# ALDORT DECLARATION

# EXHIBIT 19

# PRIVILEGE LOG

## AIU Insurance Company v. TIG Insurance Company

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 1. | 04/05/01 | Letter | T. Olsen | J. McDonough | | Communication with counsel re coverage litigation strategy | A/C |
| 2. | 04/11/01 | Letter w/ enclosure | T. Olsen | J. McDonough | | Communication with counsel re coverage litigation strategy | A/C |
| 3. | 04/12/01 | Letter | J. McDonough | T. Olsen | | Communication with counsel re coverage litigation strategy | A/C |
| 4. | 04/18/01 | Fax | J. Laughlin | L. Shreiber | | Communication with counsel re coverage litigation strategy | A/C |
| 5. | 04/19/01 | Fax | T. Olsen | J. McDonough | | Communication with counsel re coverage litigation strategy | A/C |
| 6. | 04/23/01 | Letter | L. Shreiber | T. Olsen, J. Laughlin | | Draft of legal materials/pleadings | W/P1 |
| 7. | 05/02/01 | Letter | L. Shreiber | T. Olsen, J. Laughlin | | Communication with counsel re coverage litigation strategy | A/C |
| 8. | 05/03/01 | Email | L. Shreiber | S. Myles | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 9. | 05/03/01 | Fax w/ attachment | J. Laughlin | L. Shreiber | | Communication with counsel re coverage litigation strategy | A/C |
| 10. | 05/07/01 | Note | T. Olsen | L. Shreiber | | Communication with counsel re coverage litigation strategy | A/C |
| 11. | 05/09/01 | Email | L. Shreiber | S. Myles | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 12. | 06/22/01 | Letter | L. Shreiber | T. Olsen, J. Laughlin | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 13. | 06/28/01 | Memorandum | L. Shreiber | J. McDonough | | Document from attorney file re coverage litigation strategy | W/P1 |
| 14. | 07/10/01 | Letter | L. Shreiber | T. Olsen, J. Laughlin | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 15. | 07/11/01 | Fax w/ letter attachment | L. Shreiber | T. Olsen, J. Laughlin | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 16. | 07/13/01 | Email | L. Shreiber | S. Myles | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 17. | 07/24/01 | Letter | L. Shreiber | T. Olsen | J. Laughlin | Communication with counsel re coverage litigation strategy | A/C, W/P1 |

*** The following abbreviations are used herein:
AC – Attorney/Client Privilege
WP1– Coverage Counsel Work Product
WP2– Reinsurer Counsel Work Product

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 18. | 09/24/01 | Letter w/ attachment | L. Shreiber | | | Draft of legal materials/pleadings | W/P1 |
| 19. | 10/08/01 | Email | L. Shreiber | T. Olsen | | Communication with counsel re coverage litigation strategy | A/C |
| 20. | 10/09/01 | Email | L. Shreiber | P. Aiello | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 21. | 10/10/01 | Internal Memorandum | T. Olsen | File | | Memorandum reflecting legal advise re Foster Wheeler Litigation | A/C, W/P1 |
| 22. | 01/24/02 | Email | L. Shreiber | T. Olsen | | Communication with counsel re coverage litigation strategy | A/C |
| 23. | 02/21/02 | Email | L. Shreiber | J. Alberti | | Communication with counsel re coverage litigation strategy | A/C |
| 24. | 02/21/02 | Email | L. Shreiber | S. Wolinsky | J. McDonough | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 25. | 03/25/02 | Email | L. Shreiber | S. Wolinsky | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 26. | 05/02/02 | Email | L. Shreiber | J. McDaniel | S. Wolinsky | Attorney communication re coverage litigation strategy | W/P1 |
| 27. | 05/03/02 | Letter | L. Shreiber | S. Wilson, J. Laughlin | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 28. | 05/23/02 | Letter | L. Shreiber | S. Wilson, J. Laughlin | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 29. | 05/28/02 | Electronic Fax | L. Shreiber | J. Laughlin | | Communication with counsel re coverage litigation strategy | A/C |
| 30. | 05/29/02 | Letter | L. Shreiber | S. Wilson, J. Laughlin | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 31. | 05/30/02 | Letter | L. Shreiber | S. Wilson, J. Laughlin | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 32. | 06/03/02 | Letter | M. Ryan | S. Wilson, J. Laughlin | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 33. | 06/12/02 | Letter | M. Ryan | J. Woodcock | | Communication with counsel re coverage litigation strategy | A/C |
| 34. | 06/21/02 | Letter | L. Shreiber | S. Wilson, J. Woodcock | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 35. | 06/27/02 | Letter | D. Hamilton | S. Wilson, J. Woodcock | L. Shreiber, J. McDonough | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 36. | 06/__/02 | Affidavit | R. Ryan | | | Draft of legal material/pleadings | W/P1 |
| 37. | 07/29/02 | Letter | D. Kairen | L. Shreiber | | Communication with counsel re coverage litigation strategy | A/C |
| 38. | 07/30/02 | Email w/ attachment | L. Shreiber | J. Woodcock, S. Wilson | M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 39. | 07/30/02 | Email w/ attachment | L. Shreiber | S. Wolinsky | | Communication with counsel re coverage litigation strategy | A/C |
| 40. | 07/30/02 | Email | L. Shreiber | S. Wolinsky | | Attorney communication re coverage litigation strategy | W/P1 |

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 41. | 07/30/02 | Letter | L. Shreiber | S. Wilson, J. Woodcock | M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 42. | 07/31/02 | Email | L. Shreiber | S. Wilson | | Communication with counsel re coverage litigation strategy | A/C |
| 43. | 07/31/02 | Email | L. Shreiber | D. McLauchlan, M. Ryan, S. Wolinsky, G. Codispoti | | Communication with counsel re coverage litigation strategy | A/C |
| 44. | 07/31/02 | Email w/ attachment | L. Shreiber | J. Woodcock, S. Wilson | M. Ryan | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 45. | 07/31/02 | Letter | L. Shreiber | J. Woodcock, S. Wilson | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 46. | 08/02/02 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re litigation strategy | W/P1 |
| 47. | 08/07/02 | Letter | M. Brill | M. Rurak | | Communication with counsel re coverage litigation strategy | A/C |
| 48. | 08/12/02 | Email | L. Shreiber | J. Woodcock | | Communication with counsel re coverage litigation strategy | A/C |
| 49. | 08/12/02 | Email | L. Shreiber | D. McLauchlan | G. Codispoti, M. Ryan, D. LaGrua, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 50. | 08/12/02 | Email | L. Shreiber | S. Wolinsky | | Communication with counsel re coverage litigation strategy | A/C |
| 51. | 08/15/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 52. | 08/16/02 | Letter | L. Shreiber | S. Wilson, J. Woodcock | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 53. | 08/26/02 | Email w/ attachment | L. Shreiber | J. Woodcock, S. Wilson | M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 54. | 08/28/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 55. | 08/29/02 | Email | L. Shreiber | S. Kennedy | M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 56. | 08/29/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 57. | 08/29/02 | Email w/ attachment | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 58. | 08/30/02 | Email w/ attachment | L. Shreiber | M. Brill, L. Foreman | | Attorney communication re coverage litigation strategy | W/P1 |
| 59. | 09/03/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 60. | 09/10/02 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 61. | 09/12/02 | Email | M. Brill | E. Iglesias | | E-mail forward of attorney communication re coverage litigation strategy | W/P1 |

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 62. | 09/12/02 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 63. | 09/13/02 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 64. | 09/17/02 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 65. | 09/18/02 | Letter | M. Brill | S. Wilson, J. Woodcock | L. Shreiber | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 66. | 09/23/02 | Email | L. Shreiber | M. Brill | D. Hamilton | Attorney communication re coverage litigation strategy | W/P1 |
| 67. | 09/24/02 | Email | L. Shreiber | M. Brill | D. Hamilton | Attorney communication re coverage litigation strategy | W/P1 |
| 68. | 09/25/02 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 69. | 09/26/02 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 70. | 10/04/02 | Email | L. Shreiber | M. Morales, M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 71. | 10/04/02 | Email | L. Shreiber | J. Woodcock, S. Wilson | M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 72. | 10/04/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 73. | 10/04/02 | Letter | L. Shreiber | J. Woodcock, S. Wilson | M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 74. | 10/10/02 | Email | L. Shreiber | M. Brill | J. McDaniel | Attorney communication re coverage litigation strategy | W/P1 |
| 75. | 10/10/02 | Email | L. Shreiber | M. Brill | J. McDaniel | Attorney communication re coverage litigation strategy | W/P1 |
| 76. | 10/11/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 77. | 10/11/02 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 78. | 10/11/02 | Letter | L. Shreiber | S. Wilson, J. Woodcock | M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 79. | 10/16/02 | Email | L. Shreiber | S. Wilson | T. Olsen | Communication with counsel re coverage litigation strategy | A/C |
| 80. | 10/16/02 | Email | L. Shreiber | S. Wolinsky | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 81. | 10/17/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 82. | 10/21/02 | Email | M. Brill | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 83. | 10/21/02 | Letter | M. Brill | S. Wilson, J. Woodcock | J. McDonough, L. Shreiber | Communication with counsel re coverage litigation strategy | A/C, W/P1 |

4

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|-------------------|---------|----------|
| 84. | 10/21/02 | Letter | L. Shreiber | S. Wilson, J. Woodcock | M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 85. | 11/18/02 | Fax | D. Hamilton | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 86. | 11/22/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 87. | 11/22/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 88. | 12/04/02 | Email w/ attachment | L. Shreiber | S. Wilson, J. Woodcock | M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 89. | 12/04/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 90. | 12/04/02 | Email | L. Shreiber | S. Wilson | M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 91. | 12/04/02 | Email | L. Shreiber | S. Wilson | M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 92. | 12/05/02 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 93. | 12/05/02 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 94. | 12/06/02 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | W/P1 |
| 95. | 12/10/02 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 96. | 12/18/02 | Letter | M. Brill | S. Wilson, J. Woodcock | L. Shreiber | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 97. | 12/19/02 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re litigation strategy | W/P1 |
| 98. | 01/16/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 99. | 01/21/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 100. | 02/06/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 101. | 02/06/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 102. | 02/07/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 103. | 02/11/03 | Email w/ attachment | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 104. | 02/21/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 105. | 02/25/03 | Memorandum | E. Park | D. Hamilton, W. Shelley | | Document from attorney file re coverage litigation strategy | W/P1 |

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 106. | 03/03/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 107. | 03/04/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 108. | 03/11/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 109. | 03/11/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 110. | 03/18/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 111. | 03/18/03 | Memorandum | E. Park | J. Dwyer, D. Hamilton, W. Shelley | | Document from attorney file re coverage litigation strategy | W/P1 |
| 112. | 03/18/03 | Letter | M. Brill | S. Wilson | | Communication with counsel re coverage litigation strategy | A/C |
| 113. | 03/19/03 | Letter | M. Brill | S. Wilson | | Communication with counsel re coverage litigation strategy | A/C |
| 114. | 03/24/03 | Email w/ attachment | L. Shreiber | S. Wilson | M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 115. | 04/14/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 116. | 04/23/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 117. | 04/23/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 118. | 04/23/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 119. | 04/25/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 120. | 04/25/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 121. | 05/07/03 | Email | S. Wilson | M. Colparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 122. | 05/09/03 | Letter w/ enclosure | M. Brill | M. Colparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 123. | 05/09/03 | Letter | M. Brill | M. Colparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 124. | 05/13/03 | Memorandum | C. Fallon | J. Dwyer | | Document from attorney file re litigation strategy | W/P1 |
| 125. | 05/29/03 | Email | M. Colparampil | T. King | | Communication with counsel re coverage litigation strategy | A/C |
| 126. | 05/29/03 | Email | T. King | M. Colparampil | | Communication with counsel re coverage litigation strategy | A/C |

6

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 127. | 06/03/03 | Email | M. Brill | M. Coliparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 128. | 06/03/03 | Email | M. Coliparampil | M. Brill | | Communication with counsel re coverage litigation strategy | A/C |
| 129. | 06/09/03 | Email | M. Brill | M. Coliparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 130. | 06/09/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 131. | 06/24/03 | Email | M. Brill | M. Coliparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 132. | 06/24/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 133. | 06/30/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 134. | 07/07/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 135. | 07/08/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 136. | 07/29/03 | Email w/ attachment | M. Brill | M. Coliparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 137. | 07/29/03 | Email | M. Coliparampil | M. Brill | | Communication with counsel re coverage litigation strategy | A/C |
| 138. | 07/30/03 | Email w/ attachment | M. Brill | M. Coliparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 139. | 07/31/03 | Email | M. Coliparampil | M. Brill | | Communication with counsel re coverage litigation strategy | A/C |
| 140. | 07/31/03 | Email | M. Brill | M. Coliparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 141. | 07/31/03 | Email | M. Coliparampil | M. Brill | | Communication with counsel re coverage litigation strategy | A/C |
| 142. | 08/04/03 | Email | L. Shreiber | M. Brill | | Attorney communication re coverage litigation strategy | A/C |
| 143. | 08/05/03 | Email | M. Brill | E. Iglesias | | E-mail forward of attorney communication re coverage litigation strategy | A/C |
| 144. | 08/05/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 145. | 08/14/03 | Email | M. Brill | E. Iglesias | | E-mail forward of attorney communication re coverage litigation strategy | A/C |
| 146. | 08/18/03 | Letter | M. Brill | M. Coliparampil | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 147. | 08/19/03 | Letter | W. Shelley, J. Dwyer | | | Draft of legal materials/pleadings | W/P1 |

7

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 148. | 08/28/03 | Email | M. Brill | M. Coilparampil | T. Wilkinson, J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 149. | 09/16/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 150. | 09/18/03 | Email w/ attachment | L. Shreiber | M. Brill | | Attorney communication attaching draft of legal materials/pleadings | W/P1, A/C |
| 151. | 09/24/03 | Email | L. Shreiber | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 152. | 09/26/03 | Email | M. Brill | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 153. | 09/26/03 | Email | M. Brill | W. Ahrenstedt | M. Coilparampil | Communication with counsel re coverage litigation strategy | A/C |
| 154. | 09/29/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 155. | 09/29/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 156. | 09/29/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 157. | 09/29/03 | Letter | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 158. | 10/01/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 159. | 10/01/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 160. | 10/01/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 161. | 10/01/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 162. | 10/02/03 | Email w/ attachment | M. Brill | M. Coilparampil | J. Dolan | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 163. | 10/06/03 | Email w/ attachment | L. Shreiber | M. Coilparampil | M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 164. | 10/08/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 165. | 10/16/03 | Email | M. Brill | M. Coilparampil, W. Ahrenstedt | T. Wilkinson, J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 166. | 10/16/03 | Email | M. Brill | E. Iglesias | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |

8

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 167. | 10/17/03 | Fax | M. Brill | M. Coliparampil, W. Ahrensted, T. Wilkinson, J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 168. | 10/17/03 | Email | M. Brill | M. Coliparampil | J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 169. | 10/17/03 | Email | M. Coliparampil | M. Brill | J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 170. | 10/20/03 | Email | M. Coliparampil | M. Brill | | Communication with counsel re coverage litigation strategy | A/C |
| 171. | 10/20/03 | Email | M. Brill | M. Coliparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 172. | 10/20/03 | Letter | M. Coliparampil | M. Brill | | Communication with counsel re coverage litigation strategy | A/C |
| 173. | 10/28/03 | Email | M. Coliparampil | M. Brill | | Communication with counsel re coverage litigation strategy | A/C |
| 174. | 10/28/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 175. | 10/31/03 | Letter w/ enclosure | W. Ahrenstedt | M. Brill | | Communication with counsel re coverage litigation strategy | A/C |
| 176. | 11/04/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 177. | 11/07/03 | Fax | J. Dolan | M. Coliparampil, D. Proimos | | Communication with counsel re coverage litigation strategy | A/C |
| 178. | 11/07/03 | Letter | T. Wilkinson, J. Dolan | M. Coliparampil, D. Proimos | M. Brill, J. McDonough | Communication with counsel re coverage litigation strategy | A/C |
| 179. | 11/07/03 | Letter w/ enclosure | M. Brill | D. Proimos | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 180. | 11/09/03 | Document | M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 181. | 11/10/03 | Email | M. Coliparampil | M. Brill | | Communication with counsel re coverage litigation strategy | A/C |
| 182. | 11/10/03 | Email | M. Brill | M. Coliparampil | J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 183. | 11/10/03 | Email | M. Coliparampil | M. Brill | J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 184. | 11/10/03 | Email | M. Coliparampil | M. Brill | J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 185. | 11/10/03 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |

9

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 186. | 11/11/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 187. | 11/12/03 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 188. | 11/13/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 189. | 11/13/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 190. | 11/17/03 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 191. | 11/19/03 | Email w/ attachment | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 192. | 11/19/03 | Letter | M. Brill | D. Proimos, M. Coilparampil | T. Wilkinson, J. Dolan | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 193. | 11/25/03 | Letter | J. Dolan | D. Proimos, M. Coilparampil | | Draft of legal materials/pleadings | W/P1 |
| 194. | 11/25/03 | Letter | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, J. McDonough, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 195. | 11/26/03 | Email | J. Woods | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 196. | 12/02/03 | Letter w/ enclosure | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, J. McDonough, M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 197. | 12/08/03 | Email | T. Wilkinson | J. Dolan | C. Greco, M. Brill | Attorney communication re coverage litigation strategy | W/P1 |
| 198. | 12/16/03 | Email w/ attachment | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 199. | 12/16/03 | Email w/ attachment | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 200. | 12/18/03 | Email w/ attachment | J. Dolan | D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 201. | 12/18/03 | Letter | J. Dolan | D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 202. | 12/19/03 | Email w/ attachment | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |

10

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|--------------------|---------|----------|
| 203. | 12/19/03 | Email | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 204. | 12/__/03 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 205. | 12/__/03 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 206. | 12/__/03 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 207. | 12/__/03 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 208. | 01/06/04 | Letter | D. Proimos | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 209. | 01/07/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 210. | 01/07/04 | Letter w/ attachment | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 211. | 01/08/04 | Email | J. Dolan | M. Coilparampil | M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 212. | 01/09/04 | Email | M. Coilparampil | D. Proimos | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 213. | 01/09/04 | Email | D. Proimos | J. Dolan | M. Coilparampil | Communication with counsel re coverage litigation strategy | A/C |
| 214. | 01/09/04 | Email | J. Dolan | D. Proimos | M. Coilparampil | Communication with counsel re coverage litigation strategy | A/C |
| 215. | 01/16/04 | Letter | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 216. | 01/19/04 | Document | W. Shelley, J. Dwyer, J. Mooney | | | Draft of legal materials/pleadings | W/P1 |

11

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 217. | 01/19/04 | Document | W. Shelley, J. Dwyer, J. Mooney | | | Draft of legal materials/pleadings | W/P1 |
| 218. | 01/27/04 | Document | Cozen Attorney(s) | | | Outline re brief | W/P1 |
| 219. | 01/30/04 | Letter | D. Proimos | | | Draft memorandum prepared with advice of counsel | A/C, W/P1 |
| 220. | 02/02/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 221. | 02/09/04 | Email w/ attachment | J. Dolan | M. Coilparampil, D. Proimos | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 222. | 02/09/04 | Letter | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 223. | 02/10/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 224. | 02/10/04 | Letter | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 225. | 02/11/04 | Letter | J. Dolan | Expert Consultant | D. Proimos, M. Coilparampil, T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 226. | 02/12/04 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 227. | 02/13/04 | Fax | M. Brill | R. Luongo | | Draft of legal materials/pleadings | W/P1 |
| 228. | 02/19/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 229. | 02/20/04 | Letter | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 230. | 02/26/04 | Letter | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 231. | 02/__/04 | Document | S. Lessick | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 232. | 03/02/04 | Email | J. Dolan | D. Proimos | | Communication with counsel re coverage litigation strategy | A/C |
| 233. | 03/02/04 | Letter w/ enclosure | M. Brill | M. Coilparampil, D. Proimos | T. Wilkinson, J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 234. | 03/04/04 | Email | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 235. | 03/04/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 236. | 03/08/04 | Email | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |

12

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|--------------------|---------|----------|
| 237. | 03/08/04 | Email | D. Proimos | J. Dolan, M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 238. | 03/08/04 | Email | J. Dolan | D. Proimos, M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 239. | 03/11/04 | Letter | J. Dolan | Expert Consultant | T. Wilkinson, M. Brill | Communication with Counsel re coverage litigation strategy | A/C |
| 240. | 03/29/04 | Letter | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 241. | 04/01/04 | Email | D. Proimos | J. Dolan | M. Coilparampil | Communication with counsel re coverage litigation strategy | A/C |
| 242. | 04/01/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 243. | 04/03/04 | Email w/ attachment | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 244. | 04/05/04 | Email | J. Dolan | D. Proimos | | Communication with counsel re coverage litigation strategy | A/C |
| 245. | 04/05/04 | Letter w/ enclosure | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 246. | 04/07/04 | Letter | J. Dolan | Expert Consultant | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 247. | 04/13/04 | Letter w/ enclosure | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 248. | 04/15/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 249. | 04/21/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 250. | 04/22/04 | Email w/ attachment | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 251. | 04/26/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 252. | 04/29/04 | Email | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 253. | 04/30/04 | Email | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 254. | 05/04/04 | Letter | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |

13

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 255. | 05/04/04 | Letter | M. Lombardo | D. Proimos, M. Coilparampil | T. Wilkinson, J. Dolan, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 256. | 05/06/04 | Email w/ attachment | J. Dolan | D. Proimos | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 257. | 05/07/04 | Letter | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 258. | 05/18/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 259. | 05/27/04 | Email w/ attachment | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill | Communication with counsel re coverage litigation strategy | A/C |
| 260. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 261. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 262. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 263. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 264. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 265. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |

14

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 266. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 267. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 268. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 269. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 270. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 271. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 272. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 273. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 274. | 05/__/04 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 275. | 06/01/04 | Email | J. Woods | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |

15

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|--------------------|---------|----------|
| 276. | 06/03/04 | Email | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 277. | 06/04/04 | Email w/ attachment | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 278. | 06/04/04 | Fax | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 279. | 06/04/04 | Memorandum | L. Jackson | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 280. | 06/07/04 | Letter | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 281. | 06/10/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 282. | 06/14/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 283. | 06/18/04 | Letter | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, M. Brill, L. Shreiber | Communication with counsel re coverage litigation strategy | A/C |
| 284. | 07/16/04 | Letter | R. Letulle | D. Proimos, M. Coilparampil | T. Wilkinson, J. Dolan, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C |
| 285. | 07/27/04 | Email w/ attachment | J. Dolan | M. Coilparampil, D. Proimos | T. Wilkinson, M. Brill, Greco | Communication with counsel re coverage litigation strategy | A/C |
| 286. | 07/27/04 | Email | D. Proimos | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 287. | 07/27/04 | Letter | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, R. Letulle, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C |
| 288. | 07/28/04 | Email | J. Dolan | D. Proimos | | Communication with counsel re coverage litigation strategy | A/C |
| 289. | 07/28/04 | Letter | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, R. Letulle, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C |
| 290. | 07/30/04 | Letter | R. Letulle | D. Proimos, M. Coilparampil | T. Wilkinson, J. Dolan, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C |
| 291. | 08/06/04 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |

16

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 292. | 08/13/04 | Letter | R. Letulle | D. Proimos, M. Coilparampil | T. Wilkinson, J. Dolan, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C |
| 293. | 08/27/04 | Email w/ attachment | D. Proimos | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 294. | 08/30/04 | Email | J. Dolan | D. Proimos | | Communication with counsel re coverage litigation strategy | A/C |
| 295. | 08/31/04 | Email w/ attachment | J. Dolan | D. Proimos, M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 296. | 08/31/04 | Handwritten Note | D. Proimos | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 297. | 08/31/04 | Letter | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, R. Letulle, C. Greco | Communication with counsel re coverage litigation strategy | A/C |
| 298. | 09/29/04 | Letter w/ attachment | J. Dolan | D. Proimos | T. Wilkinson, C. Greco | Communication with counsel re coverage litigation strategy | A/C |
| 299. | 10/01/04 | Letter w/ enclosure | J. Dolan | D. Proimos, M. Coilparampil | T. Wilkinson, R. Letulle, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C |
| 300. | 11/12/04 | Letter | J. Dolan | M. Coilparampil | T. Wilkinson, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C |
| 301. | 11/16/04 | Email w/ attachment | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 302. | 12/07/04 | Email | J. Dolan | M. Coilparampil | T. Wilkinson, C. Greco | Communication with counsel re coverage litigation strategy | A/C |
| 303. | 12/14/04 | Email w/ attachment | J. Dolan | M. Coilparampil | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 304. | 01/10/05 | Letter w/ enclosure | J. Dolan | M. Coilparampil | T. Wilkinson, Jr, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 305. | 01/13/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 306. | 01/14/05 | Letter | J. Dolan | M. Coilparampil | T. Wilkinson, Jr, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C, W/P1 |

17

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 307. | 02/18/05 | Letter | J. Dolan | M. Coilparampil | T. Wilkinson, Jr, M. Brill, C. Greco | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 308. | 03/15/05 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 309. | 03/15/05 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 310. | 03/15/05 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 311. | 03/23/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 312. | 03/30/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 313. | 05/12/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 314. | 05/13/05 | Letter | J. Dolan | M. Coilparampil | T. Wilkinson, Jr. | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 315. | 05/19/05 | Fax | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 316. | 05/19/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 317. | 05/20/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 318. | 05/23/05 | Fax | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 319. | 05/26/05 | Email | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 320. | 05/31/05 | Email | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 321. | 05/31/05 | Email | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 322. | 06/01/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 323. | 06/02/05 | Email w/ attachment | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 324. | 06/10/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 325. | 06/17/05 | Email | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 326. | 06/17/05 | Email | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 327. | 06/23/05 | Memorandum | D. Felice | J. Dolan | | Document from attorney file re coverage litigation strategy | W/P1 |
| 328. | 07/08/05 | Email | J. Dolan | M. Coilparampil | T. Wilkinson, Jr. | Communication with counsel re coverage litigation strategy | A/C |

18

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 329. | 07/13/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 330. | 07/15/05 | Email w/ attachment | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 331. | 07/15/05 | Email w/ attachment | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 332. | 07/15/05 | Email w/ attachment | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 333. | 07/15/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 334. | 07/19/05 | Fax | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 335. | 07/19/05 | Letter | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 336. | 07/19/05 | Letter | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 337. | 07/20/08 | Email w/ attachment | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 338. | 07/21/05 | Letter w/ attachment | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 339. | 07/22/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 340. | 08/01/05 | Email | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 341. | 08/01/05 | Email | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 342. | 08/02/05 | Email | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 343. | 08/02/05 | Letter | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 344. | 08/03/05 | Fax | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 345. | 08/06/05 | Email | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 346. | 08/06/05 | Email | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 347. | 08/08/05 | Email | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 348. | 08/08/05 | Email | M. Coilparampil | J. Dolan | J. Waefler | Communication with counsel re coverage litigation strategy | A/C |
| 349. | 08/08/05 | Email | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 350. | 08/08/05 | Email | J. Dolan | M. Coilparampil | | Communication with counsel re coverage litigation strategy | A/C |
| 351. | 08/08/05 | Letter | M. Coilparampil | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 352. | 08/09/05 | Letter | J. Dolan | M. Coilparampil | T. Wilkinson, Jr. | Communication with counsel re coverage litigation strategy | A/C, W/P1 |

19

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 353. | 08/15/05 | Letter | J. Dolan | M. Coilparampil | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 354. | 08/15/05 | Letter | J. Dolan | | | Draft communication with counsel re coverage litigation strategy | W/P1 |
| 355. | 08/16/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 356. | 08/19/05 | Fax | J. Dolan | W. Johnson | | Communication with counsel re coverage litigation strategy | A/C |
| 357. | 08/22/05 | Email | J. Dolan | J. Wactlar | | Communication with counsel re coverage litigation strategy | A/C |
| 358. | 08/24/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 359. | 08/29/05 | Email w/attachment | J. Dolan | W. Johnson | J. Wactlar, T. Wilkinson, Jr. | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 360. | 08/ /05 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 361. | 08/ /05 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 362. | 08/ /05 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 363. | 09/02/05 | Email w/attachment | J. Dolan | J. Wactlar | | Draft of legal materials/pleadings | W/P1 |
| 364. | 09/02/05 | Email | J. Wactlar | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 365. | 09/02/05 | Email | J. Dolan | J. Wactlar | | Communication with counsel re coverage litigation strategy | A/C |
| 366. | 09/06/05 | Email w/attachment | J. Dolan | J. Wactlar | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 367. | 09/06/05 | Email | J. Dolan | J. Wactlar, W. Johnson | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 368. | 09/07/05 | Email | J. Wactlar | J. Dolan | W. Johnson | Communication with counsel re coverage litigation strategy | A/C |
| 369. | 09/07/05 | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 370. | 09/07/05 | Email w/attachment | J. Dolan | J. Wactlar, W. Johnson | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 371. | 09/07/05 | Email | W. Johnson | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 372. | 09/07/05 | Email | J. Dolan | W. Johnson | | Communication with counsel re coverage litigation strategy | A/C |
| 373. | 09/07/05 | Letter | J. Dolan | J. Wactlar | | Communication with counsel re coverage litigation strategy | A/C |
| 374. | 09/08/05 | Email | J. Wactlar | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 375. | 09/08/05 | Email | J. Dolan | J. Wactlar | | Communication with counsel re coverage litigation strategy | A/C |
| 376. | 09/08/05 | Email w/attachment | J. Dolan | W. Johnson | J. Wactlar | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 377. | 09/12/05 | Letter | J. Dolan | J. Wactlar | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 378. | 09/13/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |

20

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 379. | 09/14/05 | Email w/attachment | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 380. | 09/15/05 | Email w/attachment | L. Charbonneau | J. Marotti | J. Dolan | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 381. | 09/16/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 382. | 09/20/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 383. | 09/20/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 384. | 09/20/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 385. | 09/20/05 | Email | J. Marotti | D. Proimos | | Communication with counsel re coverage litigation strategy | A/C |
| 386. | 09/20/05 | Email | D. Proimos | J. Marotti | J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 387. | 09/20/05 | Email | J. Dolan | J. Marotti | J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 388. | 09/21/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 389. | 09/22/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 390. | 09/22/05 | Email w/ attachment | J. Dolan | J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 391. | 09/22/05 | Email w/ attachment | J. Dolan | J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 392. | 09/22/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 393. | 09/22/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 394. | 09/22/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 395. | 09/22/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 396. | 09/22/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 397. | 09/22/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 398. | 09/22/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 399. | 09/22/05 | Letter | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 400. | 09/23/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 401. | 09/23/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 402. | 09/26/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 403. | 09/26/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 404. | 09/26/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 405. | 09/28/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 406. | 09/28/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 407. | 09/29/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 408. | 09/29/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 409. | 09/29/05 | Email | J. Dolan | J. Marotti | | Document from attorney file re coverage litigation strategy | W/P1 |
| 410. | 10/04/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |

21

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 411. | 10/05/05 | Email | J. Dolan | S. Parness, J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 412. | 10/05/05 | Email w/attachment | J. Dolan | S. Parness, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 413. | 10/05/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 414. | 10/05/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 415. | 10/05/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 416. | 10/05/05 | Email | J. Dolan | S. Parness, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 417. | 10/05/05 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 418. | 10/05/05 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 419. | 10/06/05 | Email | S. Parness | J. Dolan, J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 420. | 10/06/05 | Email | S. Parness | J. Dolan, J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 421. | 10/06/05 | Email | J. Dolan | S. Parness, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 422. | 10/06/05 | Email | J. Dolan | S. Parness, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 423. | 10/06/05 | Email | S. Parness | J. Dolan, J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 424. | 10/06/05 | Email | J. Marotti | S. Parness | J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 425. | 10/06/05 | Email | J. Dolan | S. Parness, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 426. | 10/06/05 | Email | S. Parness | J. Dolan, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 427. | 10/06/05 | Email | J. Dolan | S. Parness, J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 428. | 10/06/05 | Email | J. Dolan | S. Parness, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 429. | 10/06/05 | Email | J. Marotti | S. Parness, J. Dolan | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 430. | 10/06/05 | Email | S. Parness | J. Dolan, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 431. | 10/06/05 | Email | J. Marotti | S. Parness, J. Dolan | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 432. | 10/06/05 | Email | J. Dolan | S. Parness, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 433. | 10/06/05 | Email | S. Parness | J. Dolan, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 434. | 10/06/05 | Email | J. Dolan | S. Parness, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 435. | 10/07/05 | Email | J. Dolan | S. Parness, J. Marotti | T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 436. | 10/10/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 437. | 10/11/05 | Memorandum | J. Dolan | AIG Audit Team | T. Wilkinson | Document from attorney file re coverage litigation strategy | A/C, W/P1 |
| 438. | 10/17/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 439. | 10/19/05 | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings re settlement | W/P1 |
| 440. | 10/21/05 | Email | J. Dolan | T. Olsen | A. Landoli, S. Parness, J. Marotti, T. Wilkinson | Communication with counsel re coverage litigation strategy | A/C |
| 441. | 10/21/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 442. | 10/26/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 443. | 10/27/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 444. | 11/02/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 445. | 11/03/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 446. | 11/09/05 | Letter | L. Beattie | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 447. | 11/11/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 448. | 11/12/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 449. | 11/16/05 | Email | J. Dolan | S. Parness | T. Wilkinson, J. Marotti | Communication with counsel re coverage litigation strategy | A/C |

23

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|--------------------|---------|----------|
| 450. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P |
| 451. | 11/22/05 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P |
| 452. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 453. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 454. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 455. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 456. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 457. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 458. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 459. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 460. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 461. | 11/22/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 462. | 11/__/05 | Document | T. Wilkinson, J. Dolan | | | Draft of legal materials/pleadings | W/P1 |

24

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 463. | 12/07/05 | Email | S. Parness | J. Dolan | J. Marotti | Communication with counsel re coverage litigation strategy | A/C |
| 464. | 12/21/05 | Letter | J. Dolan | S. Parness | | Communication with counsel re coverage litigation strategy | A/C |
| 465. | 12/21/05 | Handwritten Notes | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 466. | 12/28/05 | Document | J.Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 467. | 01/16/06 | Email | J. Dolan | J. Shea, R. Letulle | | Communication with counsel re coverage litigation strategy | A/C |
| 468. | 01/19/06 | Memorandum | J. Marotti | J. Johnson | S. Parness | Draft memorandum prepared with advice of counsel | A/C, W/P1 |
| 469. | 01/20/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 470. | 01/23/06 | Email | R. Peters | R. Letulle | J. Dolan | Attorney communication re coverage litigation strategy | A/C |
| 471. | 1/24/06 | Letter | R. Peters | R. Letulle | J. Marotti, J. Dolan | Communication with counsel re coverage litigation strategy | A/C |
| 472. | 01/24/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 473. | 01/24/06 | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 474. | 01/25/06 | Email | R. Letulle | T. Carey | | Communication with counsel re coverage litigation strategy | A/C |
| 475. | 01/25/06 | Email | J. Dolan | T. Carey | | Communication with counsel re coverage litigation strategy | A/C |
| 476. | 1/26/06 | Email w/attachment | R. Peters | R. Letulle | J. Marotti | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 477. | 01/31/06 | Email | J. Dolan | J. Shea | | Attorney communication re coverage litigation strategy | A/C |
| 478. | 01/31/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 479. | 01/ /06 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 480. | 01/ /06 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 481. | 02/01/06 | Email | J. Dolan | J. Shea | | Attorney communication re coverage litigation strategy | A/C |
| 482. | 02/01/06 | Email | J. Dolan | R. Peters | | Attorney communication re coverage litigation strategy | A/C |
| 483. | 02/02/06 | Email | J. Dolan | J. Shea | | Attorney communication re coverage litigation strategy | A/C |
| 484. | 02/02/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 485. | 02/03/06 | Fax | B. Gordon | J. Dolan | | Draft of legal materials/pleadings | W/P1 |
| 486. | 02/08/06 | Memorandum | R. Letulle | J. Dolan | T. Wilkinson | Document from attorney file re coverage litigation strategy | W/P1 |
| 487. | 02/09/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 488. | 02/09/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |

25

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|--------------------|---------|----------|
| 489. | 02/15/06 | Fax | T. Wilkinson | J. Dolan | | Draft of legal materials/pleadings | W/P1 |
| 490. | 02/15/06 | Memorandum | G. Delfiner | J. Dolan | | Document from attorney file re coverage litigation strategy | W/P1 |
| 491. | 02/17/06 | Document | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 492. | 02/21/06 | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 493. | 02/22/06 | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 494. | 02/23/06 | Fax | T. Wilkinson | J. Dolan | | Draft of legal materials/pleadings | W/P1 |
| 495. | 02/23/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 496. | 02/24/06 | Document | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 497. | 02/27/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 498. | 02/28/06 | Letter | J. Dolan | | | Draft of legal materials/pleadings | W/P1 |
| 499. | 02/__/06 | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 500. | 02/__/06 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 501. | 03/06/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 502. | 03/06/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 503. | 03/07/06 | Handwritten Notes w/ attachment | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 504. | 03/09/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 505. | 03/14/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 506. | 03/14/06 | Document | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 507. | 03/21/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |

26

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 508. | 03/31/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 509. | 03/31/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 510. | 03/31/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 511. | 03/31/06 | Memorandum | J. Dolan | File | T. Wilkinson | Document from attorney file re coverage litigation strategy | W/P1 |
| 512. | 03/__/06 | Document | T. Wilkinson, J. Dolan, M. Brill | | | Draft of legal materials/pleadings | W/P1 |
| 513. | 04/03/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 514. | 04/03/06 | Email | J. Dolan | S. Parness, J. Marotti | T. Wilkinson | Draft of legal materials/pleadings | W/P1 |
| 515. | 04/05/06 | Memorandum | T. Wilkinson, J. Dolan | S. Parness, J. Marotti | | Draft of legal materials/pleadings | W/P1 |
| 516. | 04/06/06 | Memorandum | J. Shea | J. Dolan | | Document from attorney file re coverage litigation strategy | W/P1 |
| 517. | 04/19/06 | Email | J. Dolan | S. Parness, T. Wilkinson, J. Marotti | | Draft of legal materials/pleadings | W/P1 |
| 518. | 04/26/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 519. | 04/28/06 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 520. | 05/02/06 | Letter | J. Dolan | W. Ahrenstedt | | Attorney communication re coverage litigation strategy | A/C |
| 521. | 05/03/06 | Memorandum | R. Letulle | File | J. Dolan, T. Wilkinson | Document from attorney file re coverage litigation strategy | W/P1 |
| 522. | 05/03/06 | Memorandum | T. Dolan | File | T. Wilkinson | Document from attorney file re coverage litigation strategy | W/P1 |
| 523. | 05/03/06 | Letter | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 524. | 6/19/06 | Email | J.Dolan | T. Wilkinson | | Draft of legal materials/pleadings | W/P1 |
| 525. | 6/30/06 | Document | Cozen Attorney(s) | | | Draft Settlement Agreement | W/P1 |
| 526. | 07/20/06 | Letter | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |

27

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|--------------------|---------|----------|
| 527. | 08/16/06 | Memorandum | J. Marotti | | | Draft communication re settlement prepared with advice of counsel | W/P1 |
| 528. | 10/03/06 | Letter | T. Wilkinson | S. Parness, J. Marotti | | Communication with counsel re coverage litigation strategy | A/C, W/P1 |
| 529. | 11/28/06 | Email | C. Reo | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 530. | 12/18/06 | Email w/attachment | J. Marotti | C. Reo | | E-mail forward of communication with counsel re coverage litigation strategy | A/C |
| 531. | 04/18/07 | Memorandum | S. Parness | J. Johnson | | Draft memorandum re settlement prepared with advice of counsel | W/P1 |
| 532. | 04/20/07 | Email | J. Dolan | S. Parness | J. Marotti | Attorney communication re legal strategy for reinsurance collection | A/C |
| 533. | 05/16/07 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 534. | 05/17/07 | Email | T. Wilkinson | J. Dolan | | Attorney communication re coverage litigation strategy | A/C |
| 535. | 05/21/07 | Email w/attachment | E. Kobrick | P. Aiudi | | Attorney communication re review of legal issues concerning reinsurance collection | A/C |
| 536. | 05/23/07 | Email | J. Marotti | J. Dolan | | Communication with counsel re coverage litigation strategy | A/C |
| 537. | 05/24/07 | Email | W. Ahrenstedt | P. Aiudi | | Attorney communication re review of legal issues concerning reinsurance collection | A/C |
| 538. | 05/25/07 | Email | P. Aiudi | R. Kafaf | P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 539. | 05/25/07 | Email w/attachment | R. Kafaf | P. Aiudi | P. Colon | Attorney communication re review of legal issues concerning reinsurance collection | A/C |
| 540. | 05/25/07 | Email w/attachment | R. Kafaf | P. Aiudi | P. Colon | Attorney communication re review of legal issues concerning reinsurance collection | A/C |
| 541. | 05/29/07 | Email | P. Aiudi | R. Kafaf | P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 542. | 05/__/07 | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 543. | 06/04/07 | Email w/attachment | P. Aiudi | E. Kobrick | | Attorney communication re review of legal issues concerning reinsurance collection | A/C |
| 544. | 06/05/07 | Email | E. Kobrick | P. Aiudi | | Attorney communication re review of legal issues concerning reinsurance collection | A/C |
| 545. | 06/05/07 | Email w/attachment | P. Aiudi | W. Goater, W. Mezick, W. Ahrenstedt, R. Kafaf | E. Kobrick | Attorney communication re legal strategy for reinsurance collection | A/C |

28

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|--------------------|---------|----------|
| 546. | 06/06/07 | Email w/ attachment | R. Kafaf | P. Aiudi | P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 547. | 06/06/07 | Email | W. Ahrenstedt | P. Aiudi | | Attorney communication re legal strategy for reinsurance collection | A/C |
| 548. | 06/07/07 | Email w/ attachment | P. Aiudi | W. Goater | | Attorney communication re review of legal issues concerning reinsurance collection | A/C |
| 549. | 06/08/07 | Email w/ attachment | P. Aiudi | R. Kafaf, W. Goater, W. Mezick, W. Ahrenstedt | E. Kobrick, P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 550. | 06/08/07 | Email | W. Ahrenstedt | P. Aiudi, R. Kafaf, W. Goater, W. Mezick | E. Kobrick, P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 551. | 06/08/07 | Email w/ attachment | R. Kafaf | W. Mezick | W. Ahrenstedt, W. Goater, P. Colon, P. Aiudi | Attorney communication re legal strategy for reinsurance collection | A/C |
| 552. | 06/08/07 | Email w/ attachment | R. Kafaf | P. Aiudi | | Attorney communication re legal strategy for reinsurance collection | A/C |
| 553. | 06/08/07 | Email | R. Kafaf | P. Aiudi, R. Mezick, W. Goater, W. Erhenstedt | E. Kobrick, P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 554. | 06/12/07 | Email | J. Dolan | S. Yoon | | Communication with counsel re coverage litigation strategy | A/C |
| 555. | 06/13/07 | Email | J. Dolan | J. Marotti | | Communication with counsel re coverage litigation strategy | A/C |
| 556. | 06/20/07 | Email | R. Kafaf | F. Cafone | P. Aiudi | Attorney communication re legal strategy for reinsurance collection | A/C |
| 557. | 06/25/07 | Email w/ attachment | R. Kafaf | S. Parness | W. Ahrenstedt, W. Mezick, P. Aiudi, P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 558. | 06/25/07 | Email | W. Ahrenstedt | R. Kafaf, S. Parness | W. Mezick, P. Aiudi, P. Colon, J. Millstone | Attorney communication re legal strategy for reinsurance collection | A/C |
| 559. | 06/25/07 | Email | W. Ahrenstedt | P. Aiudi | J. Millstone, R. Kafaf | Attorney communication re legal strategy for reinsurance collection | A/C |

29

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|-------------------|---------|----------|
| 560. | 06/25/07 | Email | P. Aiudi | W. Ahrenstedt | | Attorney communication re legal strategy for reinsurance collection | A/C |
| 561. | 06/26/07 | Email | W. Ahrenstedt | P. Aiudi | J. Millstone | Attorney communication re legal strategy for reinsurance collection | A/C |
| 562. | 06/27/07 | Email w/ attachment | R. Kafaf | W. Ahrenstedt | W. Mezick, P. Aiudi, P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 563. | 06/27/07 | Email | W. Ahrenstedt | R. Kafaf | W. Mezick, P. Aiudi, P. Millstone | Attorney communication re legal strategy for reinsurance collection | A/C |
| 564. | 06/29/07 | Email w/ attachment | R. Kafaf | S. Parness | W. Ahrenstedt, W. Mezick, P. Aiudi, P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 565. | 07/02/07 | Email | R. Kafaf | S. Parness | W. Ahrenstedt, W. Mezick, P. Aiudi, P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 566. | 07/03/07 | Email w/ attachment | R. Kafaf | P. Aiudi | | Attorney communication re legal strategy for reinsurance collection | A/C |
| 567. | 07/03/07 | Email w/ attachment | P. Aiudi | E. Kobrick | | Attorney communication re legal strategy for reinsurance collection | A/C |
| 568. | 07/03/07 | Email w/ attachment | P. Aiudi | W. Mezick, W. Ahrenstedt, R. Kafaf | F. Cafone | Attorney communication re legal strategy for reinsurance collection | A/C |
| 569. | 07/05/07 | Email | R. Kafaf | P. Aiudi, W. Mezick, W. Ahrenstedt | F. Cafone | Attorney communication re legal strategy for reinsurance collection | A/C |
| 570. | 07/05/07 | Email w/ attachment | R. Kafaf | P. Aiudi | F. Cafone | Attorney communication re legal strategy for reinsurance collection | A/C |
| 571. | 07/09/07 | Email | W. Ahrenstedt | R. Kafaf, P. Aiudi, W. Mezick | | Attorney communication re legal strategy for reinsurance collection | A/C |
| 572. | 07/09/07 | Email | R. Kafaf | W. Ahrenstedt | P. Aiudi | Attorney communication re legal strategy for reinsurance collection | A/C |
| 573. | 07/11/07 | Email w/ attachment | R. Kafaf | P. Aiudi | | Attorney communication re legal strategy for reinsurance collection | A/C |

30

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|-------------------|---------|----------|
| 574. | 07/11/07 | Email | J. Marotti | S. Parness, R. Kafaf | J. Dolan | Communication with counsel re legal strategy | A/C |
| 575. | 07/13/07 | Email | R. Kafaf | P. Aiudi | P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C, W/P2 |
| 576. | 07/13/07 | Email | W. Maher | P. Aiudi | M. Abrams | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 577. | 07/13/07 | Email w/ attachment | P. Aiudi | W. Maher, P. Aiudi | M. Abrams | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 578. | 07/17/07 | Email w/ attachment | R. Kafaf | P. Aiudi | P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |
| 579. | 07/18/07 | Email | R. Kafaf | P. Aiudi | | Attorney communication re legal strategy for reinsurance collection | A/C, W/P2 |
| 580. | 07/18/07 | Email | W. Maher | P. Aiudi | M. Abrams | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 581. | 07/18/07 | Email | P. Aiudi | W. Maher, P. Aiudi | M. Abrams | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 582. | 07/18/07 | Email | W. Maher | P. Aiudi | M. Abrams | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 583. | 07/19/07 | Email | P. Aiudi | W. Maher | | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 584. | 07/19/07 | Email | P. Aiudi | E. Kobrick | | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 585. | 07/20/07 | Email | W. Maher | P. Aiudi | | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 586. | 07/20/07 | Email | L. Beattie | R. Kafaf | P. Aiudi | Attorney communication re legal strategy for reinsurance collection | A/C, W/P2 |
| 587. | 07/20/07 | Email | W. Maher | P. Aiudi | | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 588. | 07/22/07 | Email | W. Maher | P. Aiudi | M. Abrams | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 589. | 07/23/07 | Email | P. Aiudi | M. Abrams | | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 590. | 07/24/07 | Email | W. Ahrenstedt | P. Aiudi | | Attorney communication re legal strategy for reinsurance collection | A/C |
| 591. | 07/24/07 | Email | P. Aiudi | W. Ahrenstedt | | Attorney communication re legal strategy for reinsurance collection | A/C |
| 592. | 07/24/07 | Email | W. Ahrenstedt | P. Aiudi | R. Kafaf | Attorney communication re legal strategy for reinsurance collection | A/C |
| 593. | 07/25/07 | Email w/ attachment | P. Aiudi | E. Kobrick | | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 594. | 07/25/07 | Email w/ attachment | W. Maher | P. Aiudi | M. Abrams | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 595. | 07/26/07 | Email w/ attachment | P. Aiudi | W. Maher, P. Aiudi | M. Abrams | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 596. | 07/27/07 | Email w/ attachment | R. Kafaf | P. Aiudi | | Attorney communication re legal strategy for reinsurance collection | A/C, W/P2 |

31

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis**** |
|---|---|---|---|---|---|---|---|
| 597. | 07/29/07 | Email | W. Maher | P. Aiudi, M. Abrams | P. Aiudi | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 598. | 07/30/07 | Email | P. Aiudi | R. Kafaf | | Attorney communication re legal strategy for reinsurance collection | A/C, W/P2 |
| 599. | 07/30/07 | Email | J. Marotti | P. Aiudi | | Attorney communication re legal strategy for reinsurance collection | A/C, W/P2 |
| 600. | 07/30/07 | Email | P. Aiudi | J. Marotti | | Attorney communication re legal strategy for reinsurance collection | A/C, W/P2 |
| 601. | 08/01/07 | Email | W. Maher | P. Aiudi, M. Abrams | P. Aiudi | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 602. | 08/01/07 | Email | W. Maher | P. Aiudi, M. Abrams | | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 603. | 08/02/07 | Email | M. Abrams | R. Kafaf | | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 604. | 08/02/07 | Email w/ attachment | P. Aiudi | R. Kafaf | W. Maher, M. Abrams | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 605. | 08/02/07 | Email | R. Kafaf | P. Aiudi | W. Maher, M. Abrams | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 606. | 08/02/07 | Email w/ attachment | R. Kafaf | P. Aiudi | | Attorney communication re legal strategy for reinsurance collection | A/C, W/P2 |
| 607. | 08/03/07 | Email w/ attachment | P. Aiudi | R. Kafaf | M. Abrams | Attorney communication re legal strategy for reinsurance collection | A/C, W/P2 |
| 608. | 08/03/07 | Email w/ attachment | M. Abrams | P. Aiudi | W. Maher | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 609. | 08/03/07 | Email w/ attachment | S. Harris | E. Kobrick, P. Aiudi | | Attorney communication re potential dispute with TIG | W/P2 |
| 610. | 08/03/07 | Email w/ attachment | P. Aiudi | M. Abrams | W. Maher | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 611. | 08/03/07 | Email | P. Aiudi | I. Nirenberg | | Attorney communication re potential dispute with TIG | W/P2 |
| 612. | 08/03/07 | Email | J. Dolan | P. Aiudi | T. Wilkinson | Attorney communication re potential dispute with TIG | W/P2 |
| 613. | 08/03/07 | Email | P. Aiudi | J. Dolan | W. Maher | Attorney communication re potential dispute with TIG | W/P2 |
| 614. | 08/03/07 | Email | J. Dolan | P. Aiudi | W. Maher, T. Wilkinson | Attorney communication re potential dispute with TIG | W/P2 |
| 615. | 08/03/07 | Email | P. Aiudi | J. Dolan | W. Maher, T. Wilkinson | Attorney communication re potential dispute with TIG | W/P2 |
| 616. | 08/03/07 | Email | R. Kafaf | M. Abrams | | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 617. | 08/06/07 | Email | R. Kafaf | F. Cafone | P. Aiudi, P. Colon | Attorney communication re legal strategy for reinsurance collection | A/C |

32

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 618. | 08/06/07 | Email w/ attachment | P. Aiudi | W. Maher, M. Abrams | | Attorney communication re potential dispute with TIG | A/C, W/P2 |
| 619. | 11/09/07 | Email | R. Kafaf | P. Aiudi | | Attorney communication re legal strategy for reinsurance collection | A/C |
| 620. | Undated | Document | Cozen Attorney(s) | | | Document from attorney file re underling coverage | W/P1 |
| 621. | Undated | Document | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 622. | Undated | Document | Cozen Attorney(s) | | | Document from attorney file re underling coverage | W/P1 |
| 623. | Undated | Document | W. Shelley, J. Dwyer, J. Mooney | | | Draft of legal materials/pleadings | W/P1 |
| 624. | Undated | Document | W. Shelley, J. Dwyer | | | Draft of legal materials/pleadings | W/P1 |
| 625. | Undated | Document | R. Sanders | L. Shreiber | | Communication with counsel re coverage litigation strategy | A/C |
| 626. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 627. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 628. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 629. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 630. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 631. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 632. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 633. | Undated | Memorandum | Cozen Attorney(s) | | | Table re deposition transcripts | W/P1 |
| 634. | Undated | Memorandum | Cozen Attorney(s) | | | Outline of case law re various motions | W/P1 |
| 635. | Undated | Memorandum | Cozen Attorney(s) | | | Document re organization of motions and orders | W/P1 |

33

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 636. | Undated | Memorandum | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 637. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 638. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 639. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 640. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 641. | Undated | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 642. | Undated | Document | W. Shelley, J. Dwyer, J. Mooney | | | Draft of legal materials/pleadings | W/P1 |
| 643. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 644. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 645. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 646. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 647. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 648. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 649. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 650. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 651. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 652. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 653. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |

34

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis**** |
|---|---|---|---|---|---|---|---|
| 654. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 655. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 656. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 657. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 658. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 659. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 660. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 661. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 662. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 663. | Undated | Document | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 664. | Undated | Document | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 665. | Undated | Document | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 666. | Undated | Memorandum | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 667. | Undated | Memorandum | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 668. | Undated | Memorandum | Cozen Attorney(s) | | | Document from attorney file re underling coverage | W/P l |
| 669. | Undated | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P l |
| 670. | Undated | Memorandum | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P l |
| 671. | Undated | Memorandum | Cozen Attorney(s) | | | Document from attorney file re underling coverage | W/P l |

35

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|---|---|---|---|---|---|---|---|
| 672. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 673. | Undated | Document | Cozen Attorney(s) | | | Outline re oral argument | W/P1 |
| 674. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 675. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 676. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 677. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 678. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 679. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 680. | Undated | Document | Cozen Attorney(s) | | | Notes re preparation of legal materials/pleadings | W/P1 |
| 681. | Undated | Document | Cozen Attorney(s) | | | Draft document from attorney file re coverage litigation strategy | W/P1 |
| 682. | Undated | Document | Cozen Attorney(s) | | | Attorney notes re underlying policies | W/P1 |
| 683. | Undated | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 684. | Undated | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 685. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 686. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Notes from settlement meetings | W/P1 |
| 687. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 688. | Undated | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |
| 689. | Undated | Document | Cozen Attorney(s) | | | Draft of legal materials/pleadings | W/P1 |

36

| No. | Date | Type | Author | Addressee(s) | Other recipient(s) | Subject | Basis*** |
|-----|------|------|--------|--------------|---------------------|---------|----------|
| 690. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 691. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 692. | Undated | Handwritten Notes | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |
| 693. | Undated | Memorandum | J. McDonough | File | | Document from attorney file re coverage litigation strategy | W/P1 |
| 694. | Undated | Document | Expert Consultant | | | Document re allocation model | W/P1 |
| 695. | Undated | Document | Cozen Attorney(s) | | | Document from attorney file re coverage litigation strategy | W/P1 |

37