# Exhibit I

Page 1

1 of 100 DOCUMENTS

Copyright 1997 Law Bulletin Publishing Company
Chicago Daily Law Bulletin

September 22, 1997, Monday

**SECTION:** Pg. 1

**LENGTH:** 819 words

**HEADLINE:** Breaking loose: Justices to rule on partner departures

**BYLINE:** DAVID HECKELMAN; Law Bulletin staff writer

**DATELINE:** SPRINGFIELD

**BODY:**
The state Supreme Court is set to determine whether the Illinois Rules of Professional Conduct barred a law firm's suit for breach of fiduciary duty against former shareholding partners who left the firm and took its most important client.

The court was scheduled to hear arguments Monday afternoon in the appeal of defendants Nancy J. Gleason and Douglas G. Shreffler from a 1st District Appellate Court decision holding that the former partners breached their duty to the Chicago professional corporation Dowd & Dowd Ltd.

Gleason, Shreffler and their now-dissolved partnership, Gleason, McGuire & Shreffler, argue that the appeals court's Oct. 25 ruling was contrary to Rule 5.6 of the Rules of Professional Conduct, which prohibits attorneys from participating in partnership or employment agreements that restrict the rights of lawyers to practice after termination of the relationship.

But Dowd & Dowd contends that Rule 5.6 did not apply to the present case, because the rule was not in effect at the time that Gleason and Shreffler entered into their agreement with the plaintiff law firm.

The plaintiff argues that the appeals court properly found that their agreement with the firm had obligated the defendants to provide 90 days' advance notice of their planned resignations.

The Illinois State Bar Association has filed a brief as amicus curiae in support of the defendants, arguing that attorneys practicing together within a professional corporation should not be governed by the same corporate fiduciary obligations' as non-attorney professional and business corporations."

The case arose on Dec. 31, 1990, when Gleason and Shreffler resigned from Dowd & Dowd and joined with Philip McGuire and Judith Gleason, who is Shreffler's wife and Gleason's sister, to form Gleason, McGuire & Shreffler, court records show.

Shreffler and Nancy Gleason apparently had begun discussing plans to form their own firm on Sept. 25, 1990, when Dowd & Dowd's senior partner and controlling shareholder, the late Michael Dowd, announced that he was making his son Patrick Dowd a partner, promoting him over two associates with greater seniority.

Shreffler and Nancy Gleason, who was Michael Dowd's niece, were joined in their new firm by 11 other attorneys and numerous paralegals and support staff formerly employed by Dowd & Dowd.

Allstate Insurance Co., which had been represented by Dowd & Dowd for 14 years and accounted for $ 6 million -- or 58 percent -- of the firm's annual revenue, transferred its business to Gleason, McGuire & Shreffler, which subsequently dissolved.

Dowd & Dowd filed suit in Cook County Circuit Court against Shreffler, Nancy Gleason and the new firm in July 1991.

The plaintiff's second amended complaint, filed June 10, 1993, contained allegations including breach of fiduciary duty, breach of employment contract, interference with prospective advantage, interference with contractual relationships with employees and interference with contractual relationships with clients.

The defendants filed an answer and counterclaim against the firm and Michael Dowd on Feb. 14, 1994, alleging breach of fiduciary duty, interference with prospective advantage and failure to repurchase shares in accordance with the parties' prior agreement.

Circuit Judge Kenneth J. Gillis granted summary judgment in favor of the defendants on the plaintiff's complaint with regard to interference with economic advantage and breach of the employment contract.

The trial court denied the defendants' motion for summary judgment with regard to the complaint for breach of fiduciary duty.

Both the plaintiff and the defendants sought immediate interlocutory appeal, and the 1st District Appellate Court agreed to hear the case under Supreme Court Rule 315.

A unanimous 5th Division panel on Oct. 25 issued a multifaceted decision holding that the plaintiff had stated a cause of action for breach of fiduciary duty and tortious interference with economic advantage.

The court, however, voided a provision of the agreement between the parties that limited the right of departing members to solicit the firm's clients. *Dowd & Dowd Ltd. v. Gleason, 284 Ill.App.3d 915 (1996)*.

The Supreme Court allowed the defendants' petition for leave to appeal under its Rule 315, and the plaintiff has cross-appealed.

Defendants Nancy J. Gleason and Gleason, McGuire & Shreffler are represented by Chicago attorneys Frank K. Heap and James A. Romanyak, both of Bell, Boyd & Lloyd, and Jeffrey M. Marks of the Law Offices of Jeffrey M. Marks.

Defendant Shreffler has filed a pro se brief adopting the arguments of his co-defendants.

Winston & Strawn attorneys Dan K. Webb, Scott J. Szala, Christopher S. Canning and Nancy L. Carey represent Dowd & Dowd.

The case before the high court is Dowd & Dowd Ltd. v. Nancy Gleason, et al., No. 82347.

LOAD-DATE: September 23, 1997

# Exhibit J

3/25/2008

TIG Insurance Company's Redaction Log
In the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 325 | | 8/17/1981 | | | Notes | Other retro information | Non-responsive |
| TIG | 541 | | 10/27/1980 | | | Notes | Other insured information | Non-responsive |
| TIG | 625 | | | | | Notes | Other retro information | Non-responsive |
| TIG | 638 | | | | | Notes | Other insured information | Non-responsive |
| TIG | 694 | | 9/17/1981 | | | Notes | Other retro information | Non-responsive |
| TIG | 779 | | | | | Notes | Other insured information | Non-responsive |
| TIG | 803 | | | | | Notes | Other insured information | Non-responsive |
| TIG | 886 | | | | | Notes | Other insured information | Non-responsive |
| TIG | 895 | | | | | Notes | Other retro information | Non-responsive |
| TIG | 945 | | | | | Notes | Other insured information | Non-responsive |
| TIG | 975 | | 10/18/1978 | | | Notes | Other insured information | Non-responsive |
| TIG | 1081 | | | | | Notes | Other retro information | Non-responsive |
| TIG | 1082 | | | | | Notes | Other retro information | Non-responsive |
| TIG | 1111 | | 10/27/1980 | | | Notes | Other insured information | Non-responsive |
| TIG | 1143 | | | | | Notes | Other insured information | Non-responsive |
| TIG | 1310 | | | | | Notes | Other insured information | Non-responsive |
| TIG | 1340 | | | | | Notes | Other insured information | Non-responsive |
| TIG | 3403 | | | | | Notes | Other insured information | Non-responsive |
| TIG | 3428 | 3451 | 8/21/2001 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3453 | 3478 | 1/18/2001 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3470 | 3480 | 12/19/2001 | DeMaria-Frank | Corver-Paul; Langridge-Mark; Pascale-Bill | Email | Other insured information | Non-responsive |
| TIG | 3532 | | 2/28/2002 | DeMaria-Frank | Gibbs-Dennis; Becker-Jones-Clive | Email | Other insured information | Non-responsive |
| TIG | 3535 | 3556 | 8/21/2001 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3627 | | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 3631 | 3678 | 5/28/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3679 | 3680 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 3683 | 3730 | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3732 | 3764 | 4/23/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3765 | 3800 | 4/24/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3803 | 3834 | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3837 | 3858 | 4/26/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3859 | 3872 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email with attachment | Other insured information | Non-responsive |
| TIG | 3873 | 3920 | 5/28/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3923 | 3954 | 5/14/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 3955 | 3961 | 9/8/2002 | DeMaria-Frank | Finglelon-Paul | Email | Other insured information | Non-responsive |
| TIG | 3952 | 3963 | 10/14/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 3964 | 3965 | 10/14/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 3966 | 3967 | 10/14/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 3968 | 3971 | 10/14/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 3972 | 3975 | 10/14/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 3976 | 3978 | 10/14/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 3979 | 3982 | 10/14/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 3983 | 3987 | 10/16/2002 | DeMaria-Frank | Falk-Steve; Goepfert-Kurt; Caroselli-Nina; Rowland-Bill | Email with attachment | Other insured information | Non-responsive |
| TIG | 3985 | 3987 | 10/16/2002 | DeMaria-Frank | Corver-Paul | Letter | Other insured information | Non-responsive |
| TIG | 3988 | 3992 | 10/16/2002 | DeMaria-Frank | Falk-Steve; Goepfert-Kurt; Caroselli-Nina; Rowland-Bill | Email with attachment | Other insured information | Non-responsive |
| TIG | 3990 | 3992 | 10/16/2002 | DeMaria-Frank | Corver-Paul | Letter | Other insured information | Non-responsive |

3/25/2008

TIG Insurance Company's Redaction Log
in the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 3993 | 3994 | 10/18/2002 | DeMaria-Frank | Carosolli-Nina; Goepfert-Kurt; Falk-Steve; Wacek-Thomas | Email | Other Insured Information | Non-responsive |
| TIG | 4011 | 4018 | 11/7/2002 | | Rowland-Bill; DeMaria-Frank; Falk-Steve; Taylor-David; Corver-Paul; Beaudoin-Nancy | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 4011 | 4018 | 11/5/2002 | Goepfert-Kurt | Rowland-Bill; DeMaria-Frank; Falk-Steve; Taylor-David; Corver-Paul; Beaudoin-Nancy | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 4013 | 4018 | 10/24/2002 | Goepfert-Kurt | | Report | Other Insured Information | Non-responsive |
| TIG | 4022 | 4029 | 11/8/2002 | Beaudoin-Nancy | Cooper-Peter; Ostrowski-Dave | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 4022 | 4029 | 11/7/2002 | Goepfert-Kurt | Rowland-Bill; DeMaria-Frank; Falk-Steve; Taylor-David; Corver-Paul; Beaudoin-Nancy | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 4022 | 4029 | 11/5/2002 | Goepfert-Kurt | Rowland-Bill; DeMaria-Frank; Falk-Steve; Taylor-David; Corver-Paul; Beaudoin-Nancy | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 4024 | 4029 | 10/24/2002 | | | Report | Other Insured Information | Non-responsive |
| TIG | 4049 | 4051 | 11/20/2002 | | | List of Questions | Other Insured Information | Non-responsive |
| TIG | 4055 | 4059 | 11/21/2002 | Radley-Richard | | List of Questions | Other Insured Information | Non-responsive |
| TIG | 4062 | | 12/21/2002 | Gilliand-Donna | Langridge-Mark | Email | Other Insured Information | Non-responsive |
| TIG | 4063 | | 12/22/2002 | Gilliand-Donna | Langridge-Mark | Email | Other Insured Information | Non-responsive |
| TIG | 4269 | 4271 | 1/2/2003 | Corver-Paul | DeMaria-Frank; Parker-John; Head-Chris; Clarke-George | Email | Other Insured Information | Non-responsive |
| TIG | 4275 | 4277 | 1/2/2003 | Corver-Paul | DeMaria-Frank; Parker-John; Head-Chris; Clarke-George | Email | Other Insured Information | Non-responsive |
| TIG | 4333 | 4363 | 1/14/2003 | | Langridge-Mark | Agreement | Other Insured Information | Non-responsive |
| TIG | 4355 | 4366 | 12/2/2002 | Gilliand-Donna | Langridge-Mark | Email | Other Insured Information | Non-responsive |
| TIG | 4371 | 4401 | 1/23/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 4425 | 4523 | 12/2/2002 | Gilliand-Donna | DeMaria-Frank | Email | Other Insured Information | Non-responsive |
| TIG | 4428 | 4523 | 1/30/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 4525 | 4663 | 2/5/2003 | Gilliand-Donna | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 4556 | 4595 | 2/14/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 4598 | 4627 | 2/24/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 4634 | 4658 | 2/27/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 4729 | 4732 | 3/18/2003 | Steave-Ian | DeMaria-Frank | Email | Other Insured Information | Non-responsive |
| TIG | 4746 | 4748 | 4/23/2003 | Fingleton-Paul | DeMaria-Frank | Email | Other Insured Information | Non-responsive |
| TIG | 4747 | 4751 | 4/23/2003 | Fingleton-Paul | DeMaria-Frank | Email | Other Insured Information | Non-responsive |
| TIG | 4749 | 4754 | 4/23/2003 | Fingleton-Paul | DeMaria-Frank | Email | Other Insured Information | Non-responsive |
| TIG | 4752 | 4759 | 4/23/2003 | Fingleton-Paul | DeMaria-Frank | Email | Other Insured Information | Non-responsive |
| TIG | 4784 | 4794 | 10/1/2003 | DeMaria-Frank | Taylor-David; Adamson-Mike; Corver-Paul; Fingleton-Paul; Gilliand-Donna | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 4796 | 4806 | 10/1/2003 | DeMaria-Frank | Taylor-David; Adamson-Mike; Corver-Paul; Fingleton-Paul; Gilliand-Donna | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 4807 | 4818 | 10/1/2003 | DeMaria-Frank | Taylor-David; Adamson-Mike; Corver-Paul; Fingleton-Paul; Gilliand-Donna | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 4910 | 4915 | 1/13/2004 | Fingleton-Paul | DeMaria-Frank | Email | Other retro Information | Non-responsive |
| TIG | 4915 | 4915 | 1/13/2004 | DeMaria-Frank | Gilliand-Donna | Email with attachment | Other retro Information | Non-responsive |
| TIG | 5004 | 5035 | 4/26/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5038 | 5069 | 4/26/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5072 | 5105 | 5/1/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5107 | 5138 | 5/1/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5141 | 5174 | 5/24/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5175 | 5226 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 5179 | 5226 | 5/28/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |

3/25/2008

TIG Insurance Company's Redaction Log
In the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 5227 | 5278 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 5231 | 5278 | 5/28/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5279 | 5330 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 5283 | 5330 | 5/28/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5332 | 5362 | 6/5/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5363 | 5414 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 5367 | 5414 | 5/28/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5417 | 5448 | 5/14/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5451 | 5402 | 4/26/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5464 | 5486 | 10/16/2002 | Corver-Paul | DeMaria-Frank | Letter | Other Insured Information | Non-responsive |
| TIG | 5487 | 5491 | 10/16/2002 | DeMaria-Frank | Falk-Steve; Goepfert-Kurt; Caroselli-Nina; Rowland-Bill | Email | Other Insured Information | Non-responsive |
| TIG | 5489 | 5491 | 10/16/2002 | Corver-Paul | DeMaria-Frank | Letter | Other Insured Information | Non-responsive |
| TIG | 5492 | 5495 | 10/16/2002 | Falk-Steve | DeMaria-Frank; Rowland-Bill; Goepfert-Kurt; Caroselli-Nina; Wilczek-Thomas; Lemire-Maureen; Becker-Jones-Olive; DeCarplo-Carlos | Email | Other Insured Information | Non-responsive |
| TIG | 5492 | 5496 | 10/16/2002 | DeMaria-Frank | Falk-Steve; Goepfert-Kurt; Caroselli-Nina; Rowland-Bill | Email | Other Insured Information | Non-responsive |
| TIG | 5494 | 5496 | 10/16/2002 | Corver-Paul | DeMaria-Frank | Letter | Other Insured Information | Non-responsive |
| TIG | 5497 | 5498 | 10/18/2002 | DeMaria-Frank | Caroselli-Nina; Goepfert-Kurt; Falk-Steve; Wilczek-Thomas | Email | Other Insured Information | Non-responsive |
| TIG | 5499 | 5500 | 10/18/2002 | DeMaria-Frank | Caroselli-Nina; Goepfert-Kurt; Falk-Steve; Wilczek-Thomas | Email | Other Insured Information | Non-responsive |
| TIG | 5501 | | 11/5/2002 | Goepfert-Kurt | Rowland-Bill; Ostrowski-Dave; Cooper-Peter; DeMaria-Frank; Falk-Steve | Email | Other Insured Information | Non-responsive |
| TIG | 5503 | 5506 | 11/20/2002 | | | List of Questions | Other Insured Information | Non-responsive |
| TIG | 5507 | 5510 | 11/20/2002 | | | List of Questions | Other Insured Information | Non-responsive |
| TIG | 5513 | 5515 | 11/20/2002 | | | List of Questions | Other Insured Information | Non-responsive |
| TIG | 5517 | 5521 | 11/21/2002 | | | List of Questions | Other Insured Information | Non-responsive |
| TIG | 5524 | 5620 | 1/17/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 5555 | 5656 | 1/20/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5656 | 5691 | 1/21/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 5694 | 5767 | 1/24/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 5791 | 5884 | 1/24/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 5889 | 5982 | 1/27/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 5987 | 6080 | 1/27/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 6085 | 6178 | 1/27/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 6184 | 6277 | 1/27/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 6282 | 6375 | 1/27/2003 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 6377 | 6472 | 1/30/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 6475 | 6572 | 1/31/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 6574 | 6665 | 2/4/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 6667 | 6692 | 2/5/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 6694 | 6777 | 6/18/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 6779 | 6786 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 6787 | 6838 | 10/14/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 6791 | 6838 | 2/12/2004 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 6841 | 6940 | 3/31/2004 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 6943 | 7041 | 10/26/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |

3/25/2008

TIG Insurance Company's Redaction Log
In the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 7045 | 7049 | 3/31/2001 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7050 | 7054 | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7055 | | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7056 | 7107 | 5/20/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 7060 | 7107 | | | | Email | Other insured information | Non-responsive |
| TIG | 7108 | 7159 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 7112 | 7159 | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7160 | 7210 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other insured information | Non-responsive |
| TIG | 7164 | 7210 | | | | Email | Other insured information | Non-responsive |
| TIG | 7211 | 7262 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7215 | 7262 | | | | Email | Other insured information | Non-responsive |
| TIG | 7263 | 7264 | 2/11/2004 | Mesquita-Angel | DeMaria-Frank; Lectora-Lara | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7263 | 7264 | 2/11/2004 | DeMaria-Frank | Mesquita-Angel; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7263 | 7264 | 2/11/2004 | Mesquita-Angel | Gilliland-Donna; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7265 | 7266 | 2/11/2004 | Mesquita-Angel | DeMaria-Frank; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7265 | 7266 | 2/11/2004 | DeMaria-Frank | Mesquita-Angel; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7265 | 7266 | 2/12/2004 | Mesquita-Angel | Gilliland-Donna; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7265 | 7266 | 2/12/2004 | Gilliland-Donna | Mesquita-Angel; Pascale-Bill; Leclore-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7267 | 7269 | 2/11/2004 | Mesquita-Angel | DeMaria-Frank; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7267 | 7269 | 2/11/2004 | DeMaria-Frank | Mesquita-Angel; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7267 | 7269 | 2/11/2004 | Mesquita-Angel | Gilliland-Donna; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7267 | 7269 | 2/12/2004 | Gilliland-Donna | Mesquito-Angel; Pascale-Bill; Lectora-Lara; Gilliland-Donna; Pascale-Bill; Gilliland-Donna; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7267 | 7269 | 2/12/2004 | Mesquita-Angel | DeMaria-Frank; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7270 | 7272 | 2/11/2004 | Mesquita-Angel | DeMaria-Frank; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7270 | 7272 | 2/11/2004 | DeMaria-Frank | Mesquita-Angel; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7270 | 7272 | 2/11/2004 | Mesquita-Angel | Gilliland-Donna; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7270 | 7272 | 2/12/2004 | Gilliland-Donna | Mesquita-Angel; Pascale-Bill; Lectora-Lara; Gilliland-Donna; Pascale-Bill; Gilliland-Donna; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7270 | 7272 | 2/12/2004 | Mesquita-Angel | Gilliland-Donna; Pascale-Bill; Lectora-Lara | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7316 | 7317 | 5/7/2004 | Gilliland-Donna | Beaudoin-Nancy; DeMaria-Frank | Email | Other retro/reinsurer commutation information | Non-responsive |
| TIG | 7316 | 7317 | 12/00/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7318 | 7320 | 5/7/2004 | Gilliland-Donna | Beaudoin-Nancy; DeMaria-Frank | Email with attachment | Other insured information | Non-responsive |
| TIG | 7318 | 7320 | 5/7/2004 | DeMaria-Frank | Gilliland-Donna; Beaudoin-Nancy | Email with attachment | Other insured information | Non-responsive |
| TIG | 7318 | 7320 | 12/00/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7321 | 7323 | 5/7/2004 | Gilliland-Donna | Beaudoin-Nancy; DeMaria-Frank | Email with attachment | Other insured information | Non-responsive |
| TIG | 7321 | 7323 | 5/7/2004 | DeMaria-Frank | Gilliland-Donna; Beaudoin-Nancy | Email with attachment | Other insured information | Non-responsive |
| TIG | 7321 | 7323 | 12/00/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7324 | 7326 | 5/6/2004 | Gilliland-Donna | Bourne-Helen | Email | Other insured information | Non-responsive |
| TIG | 7327 | 7336 | 5/24/2004 | Gilliland-Donna | Nolan-Timothy; McClain-Richard | Email with attachment | Other insured information | Non-responsive |
| TIG | 7336 | 7336 | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7339 | 7351 | 5/24/2004 | Gilliland-Donna | Nolan-Timothy; McClain-Richard | Email with attachment | Other insured information | Non-responsive |
| TIG | 7340 | 7351 | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7354 | 7362 | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7363 | 7373 | 8/17/2004 | Gilliland-Donna | Bourne-Helen | Email with attachment | Other insured information | Non-responsive |
| TIG | 7365 | 7373 | 8/17/2004 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7374 | 7376 | 8/17/2004 | Gilliland-Donna | Bourne-Helen | Email with attachment | Other insured information | Non-responsive |
| TIG | 7377 | 7386 | 8/24/2004 | Bourne-Helen | Gilliland-Donna | Email | Other insured information | Non-responsive |
| TIG | 7379 | 7386 | 8/24/2004 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 7387 | 7396 | 8/1/2004 | Bourne-Helen | Gilliland-Donna | Email with attachment | Other insured information | Non-responsive |

3/25/2008

TIG Insurance Company's Redaction Log
in the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 7388 | 7395 | 9/1/2004 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 7399 | 7401 | 9/30/2004 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 7405 | 7413 | 10/22/2004 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 7414 | 7434 | 10/25/2004 | Gilliand-Donna | Bourne-Helen | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 7416 | 7434 | 10/25/2004 | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 7439 | | | | | Status Update | Other Insured Information | Non-responsive |
| TIG | 7441 | 7447 | 8/10/2004 | | | Report | Other Insured Information | Non-responsive |
| TIG | 7450 | 7451 | 11/16/2004 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7452 | 7454 | 11/16/2004 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7452 | 7454 | 3/11/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7455 | 7458 | 11/16/2004 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7455 | 7458 | 3/11/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7455 | 7458 | 3/21/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7459 | 7465 | 11/16/2004 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7459 | 7465 | 3/11/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7459 | 7465 | 3/21/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7459 | 7465 | 3/22/2005 | Gilliand-Donna | Bourne-Helen | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 7454 | 7465 | 9/15/1951 | | | Certificate of Insurance | Other Insured Information | Non-responsive |
| TIG | 7466 | 7472 | 11/16/2004 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7466 | 7472 | 3/11/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7466 | 7472 | 3/21/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7466 | 7472 | 3/22/2005 | Gilliand-Donna | Bourne-Helen | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 7466 | 7472 | 9/15/1981 | | | Certificate of Insurance | Other Insured Information | Non-responsive |
| TIG | 7473 | 7478 | 11/16/2004 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7473 | 7478 | 3/11/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7473 | 7478 | 3/21/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7473 | 7478 | 3/22/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7473 | 7478 | 4/1/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7479 | 7486 | 11/16/2004 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7479 | 7486 | 3/11/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7479 | 7486 | 3/21/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7479 | 7486 | 3/22/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7479 | 7486 | 4/1/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7479 | 7486 | 4/6/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7479 | 7486 | 7/30/1982 | | | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 7479 | 7486 | | | | Policy | Other Insured Information | Non-responsive |
| TIG | 7487 | 7497 | 11/16/2004 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7487 | 7497 | 3/11/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7487 | 7497 | 3/21/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7487 | 7497 | 3/22/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7487 | 7497 | 4/1/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7487 | 7497 | 4/5/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7487 | 7497 | 4/6/2005 | Bourne-Helen | Gilliand-Donna | Email with attachment | Other Insured Information | Non-responsive |
| TIG | 7495 | 7497 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 7498 | 7508 | 11/16/2004 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7498 | 7508 | 3/11/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7498 | 7508 | 3/21/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7498 | 7508 | 3/22/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7498 | 7508 | 4/1/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7498 | 7508 | 4/5/2005 | Gilliand-Donna | Bourne-Helen | Email | Other Insured Information | Non-responsive |
| TIG | 7498 | 7508 | 4/6/2005 | Bourne-Helen | Gilliand-Donna | Email | Other Insured Information | Non-responsive |
| TIG | 7498 | 7508 | | | | Spreadsheet | Other Insured Information | Non-responsive |

3/25/2008

TIG Insurance Company's Redaction Log
In the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 7509 | 7517 | 11/15/2004 | Bourne-Helen | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7509 | 7517 | 3/11/2005 | Gilliand-Donna | Bourne-Helen | Email | Other insured information | Non-responsive |
| TIG | 7509 | 7517 | 3/21/2005 | Bourne-Helen | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7509 | 7517 | 3/22/2005 | Gilliand-Donna | Bourne-Helen | Email | Other insured information | Non-responsive |
| TIG | 7509 | 7517 | 4/1/2005 | Bourne-Helen | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7509 | 7517 | 4/5/2005 | Gilliand-Donna | Bourne-Helen | Email | Other insured information | Non-responsive |
| TIG | 7509 | 7517 | 4/6/2005 | Bourne-Helen | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7518 | 7519 | 6/1/2005 | Apollos-Dan | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7520 | 7521 | 6/1/2005 | Gilliand-Donna | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7520 | 7521 | 6/1/2005 | Gilliand-Donna | Apollos-Dan | Email | Other insured information | Non-responsive |
| TIG | 7520 | 7521 | 6/1/2005 | Apollos-Dan | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7522 | 7524 | 6/1/2005 | Apollos-Dan | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7522 | 7524 | 6/1/2005 | Gilliand-Donna | Apollos-Dan | Email | Other insured information | Non-responsive |
| TIG | 7522 | 7524 | 6/2/2005 | Apollos-Dan | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7525 | 7526 | 6/1/2005 | Apollos-Dan | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7525 | 7526 | 6/1/2005 | Gilliand-Donna | Apollos-Dan | Email | Other insured information | Non-responsive |
| TIG | 7525 | 7526 | 6/2/2005 | Apollos-Dan | Gilliand-Donna | Email | Other insured information | Non-responsive |
| TIG | 7525 | 7526 | 6/2/2005 | Gilliand-Donna | Apollos-Dan | Email | Other insured information | Non-responsive |
| TIG | 7533 | 7589 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 7593 | 7650 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 7654 | 7711 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 7717 | 7774 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 7780 | 7837 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 7844 | 7901 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 7908 | 7965 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 7973 | 8030 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 8039 | 8096 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 8103 | 8160 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 8179 | 8234 | | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 8342 | 8375 | 10/14/2005 | Gilliand-Donna | Michaels-Darren | Letter with attachments | Other insured information | Non-responsive |
| TIG | 8383 | 8416 | 10/14/2005 | Gilliand-Donna | Michaels-Darren | Letter with attachments | Other insured information | Non-responsive |
| TIG | 8424 | 8457 | 10/14/2005 | Gilliand-Donna | Michaels-Darren | Letter with attachments | Other insured information | Non-responsive |
| TIG | 8500 | 8532 | 10/25/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email with attachment | Other insured information | Non-responsive |
| TIG | 8505 | 8532 | 10/25/2005 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 8533 | 8566 | 10/25/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email with attachment | Other insured information | Non-responsive |
| TIG | 8539 | 8566 | 10/25/2005 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 8567 | 8573 | 10/25/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8567 | 8573 | 10/25/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8574 | 8580 | 10/25/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8574 | 8580 | 10/25/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8585 | 8601 | 10/25/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Spreadsheets | Other insured information | Non-responsive |
| TIG | 8602 | 8608 | 10/25/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8602 | 8608 | 10/26/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8602 | 8608 | 10/26/2005 | Gilliand-Donna | Westover-Michael | Email | Other insured information | Non-responsive |

3/25/2008

TIG Insurance Company's Redaction Log
In the matter of Akt Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 8609 | 8615 | 10/25/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8609 | 8615 | 10/25/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8616 | 8651 | 10/25/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8616 | 8651 | 10/26/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8616 | 8651 | 10/26/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8627 | 8651 | 2/28/2005 | | | Report | Other insured information | Non-responsive |
| TIG | 8552 | 8660 | 10/25/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8652 | 8660 | 10/26/2005 | | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8652 | 8660 | 10/26/2005 | Gilliand-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8652 | 8660 | 10/27/2005 | Gilliand-Donna | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8652 | 8660 | 10/27/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8661 | 8665 | 11/4/2005 | | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email with attachment | Other insured information | Non-responsive |
| TIG | 8671 | 8675 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email with attachment | Other insured information | Non-responsive |
| TIG | 8676 | 8681 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email with attachment | Other insured information | Non-responsive |
| TIG | 8682 | 8685 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8686 | 8690 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8686 | 8690 | 11/17/2005 | Gilliand-Donna | Briant-C; Westover-Michael | Email | Bank account number | Non-responsive |
| TIG | 8691 | 8695 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8691 | 8695 | 11/17/2005 | Gilliand-Donna | Briant-C; Westover-Michael | Email | Bank account number | Non-responsive |
| TIG | 8696 | 8708 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8696 | 8708 | 11/17/2005 | Gilliand-Donna | Briant-C; Westover-Michael | Email | Bank account number | Non-responsive |
| TIG | 8709 | 8722 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8709 | 8722 | 11/17/2005 | Gilliand-Donna | Briant-C; Westover-Michael | Email | Bank account number | Non-responsive |
| TIG | 8723 | 8737 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8723 | 8737 | 11/17/2005 | Gilliand-Donna | Briant-C; Westover-Michael | Email | Bank account number | Non-responsive |
| TIG | 8747 | 8773 | 12/8/2005 | Evans-PAB | Gilliand-Donna | Letter with attachments | Other insured information | Non-responsive |
| TIG | 8774 | 8788 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 8774 | 8788 | 11/17/2005 | Gilliand-Donna | Briant-C; Westover-Michael | Email | Bank account number | Non-responsive |
| TIG | 8789 | 8794 | 12/13/2005 | Gilliand-Donna | Briant-Chris | Email | Bank account number | Non-responsive |
| TIG | 8795 | 8803 | 12/13/2005 | Gilliand-Donna | Briant-Chris | Email | Bank account number | Non-responsive |
| TIG | 8804 | 8812 | 12/13/2005 | Gilliand-Donna | Briant-Chris | Email | Bank account number | Non-responsive |

Page 7

3/25/2006

TIG Insurance Company's Redaction Log
In the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 8823 | 8826 | 4/24/2006 | Gilliand-Donna | Westover-Michael | Report | Management Report | Objection |
| TIG | 8886 | 8930 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 6931 | 8941 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 6942 | 8968 | 5/16/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 6969 | | 10/26/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 8970 | 8974 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 8975 | 8989 | 10/25/2005 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 8990 | 8995 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 8998 | | 10/4/2005 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9000 | 9001 | 10/7/2005 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9003 | 9047 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9048 | 9049 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9050 | 8065 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9066 | 9070 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9071 | 9102 | 04/00/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9103 | 9123 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9124 | 9159 | 5/16/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9160 | | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9908 | 9961 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 9964 | 9983 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 10408 | 10427 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 10428 | 10490 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 10936 | 10944 | 12/00/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11007 | 11017 | 4/23/2002 | | | Claim Form | Other Insured Information | Non-responsive |
| TIG | 11023 | 11026 | 8/31/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11027 | | 5/28/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11029 | 11054 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11055 | 11059 | 5/28/2002 | Corver-Paul | DeMaria-Frank; Langridge-Mark | Email | Other Insured Information | Non-responsive |
| TIG | 11060 | | 5/30/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11061 | | 5/30/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11062 | | 5/1/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11065 | | 4/23/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11114 | 11113 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11129 | 11128 | 5/1/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11132 | 11151 | 12/00/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11133 | | 12/00/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11134 | | 12/00/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11144 | 11170 | 12/8/2005 | Evans-FAB | Gilliand-Donna | Letter with attachments | Other Insured Information | Non-responsive |
| TIG | 11349 | | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11350 | 11422 | 6/30/2005 | | | Status Reports | Other retro Information | Non-responsive |
| TIG | 11423 | 11426 | | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 11424 | 11549 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 11459 | | | | | Agreement | Other Insured Information | Non-responsive |
| TIG | 11554 | 11567 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Westover-Michael; Hindley-David; Short-Christopher; Shah-Shreyas | Email | Other Insured Information | Non-responsive |
| TIG | 11554 | 11567 | 11/17/2005 | Gilliand-Donna | Briant-Chris; Westover-Michael | Email | Bank account number | Non-responsive |
| TIG | 11568 | 11580 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Westover-Michael; Hindley-David; Short-Christopher; Shah-Shreyas | Email | Other Insured Information | Non-responsive |
| TIG | 11568 | 11580 | 11/17/2005 | Gilliand-Donna | Briant-Chris; Westover-Michael | Email | Bank account number | Non-responsive |
| TIG | 11581 | 11584 | 11/4/2005 | Michaels-Darren | Gilliand-Donna; Westover-Michael; Hindley-David; Short-Christopher; Shah-Shreyas | Email | Other Insured Information | Non-responsive |

3/25/2008

TIG Insurance Company's Redaction Log
in the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 11581 | 11584 | 11/17/2005 | Gilliland-Donna | Briant-Chris; Westover-Michael | Email | Bank account number | Non-responsive |
| TIG | 11585 | 11587 | 11/4/2005 | Michaels-Darren | Gilliland-Donna; Westover-Michael; Hindley-David; Short-Christopher; Shah-Shreyas | Email | Other insured information | Non-responsive |
| TIG | 11593 | 11599 | 10/25/2005 | Gilliland-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 11593 | 11599 | 10/26/2005 | Michaels-Darren | Gilliland-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other Insured Information | Non-responsive |
| TIG | 11593 | 11599 | 10/26/2005 | Gilliland-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 11593 | 11599 | 10/27/2005 | Gilliland-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured Information | Non-responsive |
| TIG | 11600 | 11606 | 10/25/2005 | Gilliland-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured information | Non-responsive |
| TIG | 11600 | 11606 | 10/26/2005 | Michaels-Darren | Gilliland-Donna; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email | Other insured Information | Non-responsive |
| TIG | 11600 | 11606 | 10/26/2005 | Gilliland-Donna | | Email | Other insured information | Non-responsive |
| TIG | 11607 | | 10/26/2005 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 11608 | 11642 | 10/25/2005 | Gilliland-Donna | Michaels-Darren; Short-Christopher; Hindley-David; Shah-Shreyas; Westover-Michael | Email with attachment | Other insured Information | Non-responsive |
| TIG | 11613 | 11642 | 10/25/2005 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 11643 | | 10/21/2005 | | | Notes | Other insured information | Non-responsive |
| TIG | 11654 | 11656 | 10/14/2005 | Gilliland-Donna | Michaels-Darren | Letter | Other insured information | Non-responsive |
| TIG | 11734 | | 6/1/2005 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 11735 | | 6/17/2005 | | | Spreadsheet | Other insured Information | Non-responsive |
| TIG | 11743 | 11768 | 10/4/2005 | | | Spreadsheets | Other insured information | Non-responsive |
| TIG | 11770 | 11772 | 1/3/2003 | Parker-John | DeMaria-Frank | Handwritten Notes | Commutation assessment analysis | Attorney-client privilege |
| TIG | 11832 | 11924 | 3/24/2003 | | | Agreement | Other insured information | Non-responsive |
| TIG | 11925 | | 11/11/2005 | | | Notes | Other insured information | Non-responsive |
| TIG | 11927 | | 06/00/2005 | | | Notes | Other insured information | Non-responsive |
| TIG | 11928 | 11929 | 6/30/2005 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 11930 | 11937 | 6/00/2005 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 11938 | | 12/31/2004 | | | Notes | Other insured information | Non-responsive |
| TIG | 11941 | | 00/00/2005 | | | Notes | Other insured information | Non-responsive |
| TIG | 11947 | 11951 | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 11963 | | 12/31/2005 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 11964 | | 12/31/2005 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 11965 | | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 11966 | 11992 | 12/8/2005 | Evans-PAB | Gilliland-Donna | Letter with attachments | Other insured information | Non-responsive |
| TIG | 11993 | 12001 | 12/00/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 12016 | 12029 | 5/23/2006 | Evans-PAB | Gilliland-Donna | Letter with attachments | Other insured information | Non-responsive |
| TIG | 12049 | | | | | Notes | Other insured information | Non-responsive |
| TIG | 12050 | 12054 | 5/7/2004 | Gilliland-Donna | Beaudoin-Nancy; DeMaria-Frank | Email with attachment | Other insured information | Non-responsive |
| TIG | 12050 | 12054 | 5/7/2004 | DeMaria-Frank | Gilliland-Donna; Beaudoin-Nancy | Email | Other insured information | Non-responsive |
| TIG | 12055 | 12054 | | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 12069 | 12059 | 12/00/2002 | | | Spreadsheet | Other insured information | Non-responsive |
| TIG | 12100 | 12101 | 6/1/2005 | Apollos-Dan | Gilliland-Donna | Handwritten Notes | Other insured information | Non-responsive |
| TIG | 12096 | 12099 | 6/1/2005 | Apollos-Dan | Gilliland-Donna | Email | Other insured information | Non-responsive |
| TIG | 12098 | 12099 | 6/1/2005 | Gilliland-Donna | Apollos-Dan | Email | Other insured information | Non-responsive |
| TIG | 12094 | 12097 | 6/1/2005 | Apollos-Dan | Gilliland-Donna | Email | Other insured information | Non-responsive |

Page 9

3/25/2008

TIG Insurance Company's Redaction Log
in the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 12094 | 12097 | 6/1/2005 | Gilliland-Donna | Apolkos-Dan | Email | Other insured information | Non-responsive |
| TIG | 12094 | 12097 | 6/2/2005 | Apolkos-Dan | Gilliland-Donna | Email | Other insured information | Non-responsive |
| TIG | 12094 | 12097 | 6/2/2005 | Gilliland-Donna | Apolkos-Dan | Email | Other insured information | Non-responsive |
| TIG | 12103 | 12117 | | | | Letter with attachments | Bank account number | Non-responsive |
| TIG | 12111 | 12117 | 12/29/2005 | Gilliland-Donna | Legge-Robin | Spreadsheets | Other insured information | Non-responsive |
| TIG | 12336 | 12492 | | | | Binder | Other insured information | Non-responsive |
| TIG | 12603 | 12677 | | | | Binder | Other insured information | Non-responsive |
| TIG | 12864 | 12891 | 10/7/1980 | | | Certificate of Reinsurance | Other retro information | Non-responsive |
| TIG | 12802 | 12895 | 10/7/1980 | | | Certificate of Reinsurance | Other retro information | Non-responsive |
| TIG | 12896 | 12897 | 10/6/1980 | | | Certificate of Reinsurance | Other retro information | Non-responsive |
| TIG | 12868 | 12907 | 4/2/1979 | | | Certificate of Reinsurance | Other retro information | Non-responsive |
| TIG | 12906 | 12917 | 4/21/1979 | | | Certificate of Reinsurance | Other retro information | Non-responsive |
| TIG | 12918 | 12925 | 10/7/1980 | | | Certificate of Reinsurance | Other retro information | Non-responsive |
| TIG | 12926 | 12929 | 10/7/1980 | | | Certificate of Reinsurance | Other retro information | Non-responsive |
| TIG | 12930 | 12931 | 10/6/1980 | | | Certificate of Reinsurance | Other retro information | Non-responsive |
| TIG | 12932 | 12936 | 10/16/1979 | | | Certificate of Reinsurance | Other retro information | Non-responsive |
| TIG | 12939 | 12945 | 11/6/1979 | | | Certificate of Reinsurance | Other retro information | Non-responsive |
| TIG | 12887 | | 6/18/1991 | | | Handwritten Notes | W. Pascale communication re legal analysis and assessment of AIU audit | Attorney work product doctrine |
| TIG | 13208 | | | | | Handwritten Notes | W. Pascale communication re matter legal assessment and strategy | Attorney-client privilege; Attorney work product doctrine |
| TIG | 13277 | | 1/17/1980 | | | Handwritten Notes | W. Pascale communication re matter legal assessment and strategy | Attorney-client privilege; Attorney work product doctrine |
| TIG | 13514 | 13515 | | | | Handwritten Notes | W. Pascale communication re matter legal assessment and strategy | Attorney-client privilege; Attorney work product doctrine |
| TIG | 13585 | | | | | Handwritten Notes | W. Pascale communication re matter legal assessment and strategy | Attorney-client privilege; Attorney work product doctrine |
| TIG | 13589 | | 9/17/1991 | | | Handwritten Notes | Other retro information | Non-responsive |
| TIG | 13646 | | 10/27/1980 | | | Handwritten Notes | Other retro information | Attorney-client privilege |
| TIG | 13762 | | | | | Handwritten Notes | Other retro information | Attorney-client privilege |
| TIG | 13924 | | 6/22/2007 | Pascale-Bill | Kafai-Richard | Email | Redaction is of bcc to counsel | Attorney-client privilege |
| TIG | 13929 | | 6/28/2007 | Pascale-Bill | Kafai-Richard | Email | Redaction is of bcc to counsel | Attorney-client privilege |
| TIG | 13946 | | 7/6/2007 | Pascale-Bill | Abdl-Paul; Kafai-Richard | | | Attorney-client privilege |
| TIG | 13993 | | 8/2/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; attorney work product doctrine |
| TIG | 14002 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14011 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14020 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14032 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14110 | | 8/2/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14112 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14113 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |

3/25/2008

TIG Insurance Company's Redaction Log
in the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 14114 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14115 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14116 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14117 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14118 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14127 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14135 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14147 | | 8/3/2007 | Staley-Michael | | Progress Note | Communication re legal analysis and assessment of AIU audit | Attorney-client privilege; Attorney work product doctrine |
| TIG | 14284 | | 4/27/2007 | Staley-Michael | Rubin-James; Parker-John; Pascale-Bill | Email | Request for legal advice re matter legal assessment and strategy | Attorney-client privilege |
| TIG | 14425 | | 5/15/2007 | Staley-Michael | Kafai-Richard; Pascale-Bill; Parker-John | Email | Redaction is of bcc to counsel | Attorney-client privilege |
| TIG | 14567 | | 6/25/2007 | Staley-Michael | Pascale-Bill; Parker-John | Email | Communication re matter legal assessment and strategy | Attorney work product doctrine |
| TIG | 14586 | | | | | Notes | A. Walkers communication re legal analysis and assessment of AIU audit | Attorney work product doctrine |
| TIG | 14601 | | | | | File Folder | Other Insured information | Non-responsive |
| TIG | 14602 | | | | | Notes | Other Insured information | Non-responsive |
| TIG | 14660 | | | | | Notes | Other Insured information | Non-responsive |
| TIG | 14694 | | | | | Notes | Other Insured information | Non-responsive |
| TIG | 14779 | | | | | Handwritten Notes | Other retro information | Non-responsive |
| TIG | 14812 | | 12/15/1981 | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 14830 | 14863 | 10/14/2005 | Gilliano-Donna | Michaels-Darren | Letter with attachments | Other Insured information | Non-responsive |
| TIG | 14833 | 14863 | | | | Spreadsheets | Other Insured information | Non-responsive |
| TIG | 14869 | 14872 | 4/24/2006 | | | Report | Management Report | Objection |
| TIG | 14908 | 14910 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 14912 | | | | | List | Other Insured information | Non-responsive |
| TIG | 14915 | 14918 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 14919 | 14922 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 14923 | 14928 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 14929 | 14943 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 14944 | 14970 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 14972 | 14995 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 14996 | 15009 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 15020 | 15027 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 15028 | 15030 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 15031 | | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 15032 | 15114 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TIG | 15116 | | 4/3/2002 | | | Analysis | Other Insured information | Non-responsive |
| TIG | 15117 | | 4/3/2002 | | | Analysis | Other Insured information | Non-responsive |
| TIG | 15119 | | 4/3/2002 | | | Analysis | Other Insured information | Non-responsive |
| TIG | 15121 | | 4/4/2002 | | | Analysis | Other Insured information | Non-responsive |
| TIG | 15122 | | 4/4/2002 | | | Analysis | Other Insured information | Non-responsive |
| TIG | 15124 | | 4/4/2002 | | | Analysis | Other Insured information | Non-responsive |
| TIG | 15125 | | 4/2/2002 | | | Analysis | Other Insured information | Non-responsive |

3/25/2008

TIG Insurance Company's Redaction Log
In the matter of AIU Insurance Company v. TIG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TIG | 15127 | | 6/30/2001 | | | Analysis | | Non-responsive |
| TIG | 15129 | | 6/30/2001 | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15131 | 15136 | 3/31/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15140 | 15159 | 8/10/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15160 | 15168 | 8/21/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15171 | | 7/11/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15172 | | | | | Notes | Other Insured Information | Non-responsive |
| TIG | 15174 | 15194 | 3/31/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15195 | 15215 | 8/10/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15216 | 15218 | 8/21/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15219 | | 8/22/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15221 | | | | | Notes | Other Insured Information | Non-responsive |
| TIG | 15222 | | | | | Notes | Other Insured Information | Non-responsive |
| TIG | 15223 | | 8/28/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15224 | 15239 | 8/28/2001 | | | Spreadsheet | Other Insured Information and other retro information | Non-responsive |
| TIG | 15242 | 15249 | | | | File | Other Insured Information | Non-responsive |
| TIG | 15259 | | | | | Letter | Other Insured Information | Non-responsive |
| TIG | 15260 | | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15261 | | 9/5/2001 | | | Analysis | Other Insured Information and other retro information | Non-responsive |
| TIG | 15266 | 15271 | 11/21/2002 | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15272 | | | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15273 | | | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15274 | 15278 | | | | Report | Other Insured Information | Non-responsive |
| TIG | 15287 | | 6/30/2001 | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15288 | | 6/30/2001 | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15290 | | 6/30/2001 | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15293 | | 11/8/2001 | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15301 | | 12/21/2001 | | | Email | Other Insured Information | Non-responsive |
| TIG | 15331 | 15366 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15332 | 15375 | | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15367 | 15383 | 12/4/2000 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15376 | 16387 | 8/1/2001 | | | Notes | Other Insured Information | Non-responsive |
| TIG | 15385 | 15408 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15396 | 15438 | | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15417 | 15446 | 12/31/2002 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15439 | 15450 | 06/30/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15447 | 15472 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15464 | 15497 | 5/31/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15473 | 15503 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15498 | 15542 | 10/1/2003 | | | Proposal | Other Insured Information | Non-responsive |
| TIG | 15534 | 15552 | 1/20/2003 | | | Analysis | Other Insured Information | Non-responsive |
| TIG | 15543 | 15568 | 5/16/2003 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15553 | 15613 | 5/30/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15589 | 16637 | 3/31/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15634 | 15644 | 3/31/2001 | | | Proposal | Other Insured Information | Non-responsive |
| TIG | 15640 | 15646 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15645 | 15647 | | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15648 | | 3/31/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15651 | 15677 | 6/28/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |
| TIG | 15703 | 15764 | 8/27/2001 | | | Spreadsheet | Other Insured Information | Non-responsive |

3/25/2008

TiG Insurance Company's Redaction Log
in the matter of AIU Insurance Company v. TiG Insurance Company

| Prefix | Begin Bates | End Bates | Date | Author | Recipients | Document Type | Subject of Redaction | Legal Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| TiG | 15766 | 15784 | 8/6/2001 | | | Spreadsheet | Other Insured information | Non-responsive |
| TiG | 15785 | 15804 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TiG | 15805 | 15824 | | | | Spreadsheet | Other Insured information | Non-responsive |
| TiG | 15825 | 15910 | 04/00/2002 | | | Presentation | Other Insured information | Non-responsive |
| TiG | 15911 | 15913 | 2/12/2007 | | | Report | Communication re matter legal assessment and strategy | Attorney work product doctrine |
| TiG | 15914 | 15916 | 4/3/2007 | | | Report | Communication re matter legal assessment and strategy | Attorney work product doctrine |